Fill in this information to identify your case:

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Donald Patz Wine Group, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **DBA Maritana Vineyards** <br> **DBA Secret Door Winery** <br> **DBA Terminim Wines** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-1538758** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **2476 W. Park Ave.** <br> **Napa, CA 94558** <br> Number, Street, City, State & ZIP Code | **P.O. Box 2096** <br> **Yountville, CA 94599** <br> P.O. Box, Number, Street, City, State & ZIP Code |
| **Napa** <br> County | **Location of principal assets, if different from principal place of business** <br> **See Attachment** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **donaldpatzwinegroup.com** |

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.** **Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No

☐ Yes.

List all cases. If more than 1, attach a separate list

Debtor _____ Relationship _____

District _____ When _____ Case number, if known _____

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### ▮ Statistical and administrative information

**13.** **Debtor's estimation of available funds** .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

☐ 1-49

■ 50-99

☐ 100-199

☐ 200-999

☐ 1,000-5,000

☐ 5001-10,000

☐ 10,001-25,000

☐ 25,001-50,000

☐ 50,001-100,000

☐ More than100,000

**15.** **Estimated Assets**

☐ $0 - $50,000

☐ $50,001 - $100,000

☐ $100,001 - $500,000

☐ $500,001 - $1 million

■ $1,000,001 - $10 million

☐ $10,000,001 - $50 million

☐ $50,000,001 - $100 million

☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion

☐ $1,000,000,001 - $10 billion

☐ $10,000,000,001 - $50 billion

☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 3 of 180

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **January 27, 2025**
                 MM / DD / YYYY

**X** **/s/ Donald Patz**                                    **Donald Patz**
Signature of authorized representative of debtor              Printed name

Title     **Managing Member**

**18. Signature of attorney**

**X** **/s/ Merle C. Meyers, Esq.**                    Date     **January 27, 2025**
Signature of attorney for debtor                                MM / DD / YYYY

**Merle C. Meyers, Esq.**
Printed name

**Meyers Law Group, P.C.**
Firm name

**100 Shoreline Highway**
**Ste. B-160**
**Mill Valley, CA 94941**
Number, Street, City, State & ZIP Code

Contact phone     **(415) 362-7500**       Email address     **mmeyers@meyerslawgroup.com**

**66849 CA**
Bar number and State

Official Form 201     **Voluntary Petition for Non-Individuals Filing for Bankruptcy**     page 5

<u>Attachment to Petition</u>

Donald Patz Wine Group, LLC, Debtor

<u>Location of Principal Assets</u>

1) Groskopf Warehouse & Logistics, 20580 8th St. East, Sonoma, CA 95476 (Cased Wine)

2) Grand Cru Custom Crush, 1200 American Way, Windsor, CA 95492 (Bulk Wine)

3) Envy Wines, 1110 Tubbs Lane, Calistoga, CA 94515 (Bulk Wine)

# CERTIFICATE CONFIRMING AUTHORIZATION

The following parties do hereby certify and represent as set forth below: (a) Donald Patz; and (b) Jung Min Lee.  Said representations and certifications are as follows:

1.      That DONALD PATZ WINE GROUP, LLC (the "Company") is a California limited liability company operating under the *Operating Agreement Of Donald Patz Wine Group, LLC*, dated as of May 4, 2017 (the "Operating Agreement").

2.      That Donald Patz and Jung Min Lee (the "Members") hold the majority of the membership interests in the Company.

3.      That Donald Patz (the "Manager") is the duly-appointed Manager of the Company.

4.      That the Manager and each of the Members have determined that it may be desirable and in the best interests of the Company, its creditors, members and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Subchapter V of chapter 11, Title 11, United States Code (the "Bankruptcy Code"), for purposes of effectuating a reorganization of the Company's assets and financial affairs;

5.      That the Manager and each of the Members have consented, under the terms of the Operating Agreement and all applicable provisions of the Beverly-Killea Limited Liability Company Act as adopted by the State of California, to each of the following actions to be taken by the Manager, each of which actions is hereby authorized, but only to the extent that the Manager hereafter determines that such actions should be taken in the best interests of the Company and its creditors, members and other parties in interest:

   a.      To execute, verify and file on behalf of the Company a voluntary petition seeking relief under the provisions of chapter 11 of the Bankruptcy Code, for purposes of effectuating a reorganization of the Company's assets and financial affairs.

   b.      To file such petition in the United States Bankruptcy Court for the Northern District of California, or in such other venue as is deemed most appropriate, at such time, if at all, as the Manager shall determine.

   c.      To negotiate, execute and propose for approval by the Bankruptcy Court, such secured, postpetition financing as he may deem most appropriate for the purpose of satisfying existing secured obligations and providing for ongoing working capital for the Company, including without limitation such exit, or postconfirmation, financing as may best assist the Company in resolving its chapter 11 case.

   d.      To act as the Responsible Individual for the Company in connection with the aforesaid chapter 11 proceeding, to execute and file all motions, applications, declarations, petitions, schedules, lists and other papers, including such "first-day motions" as are deemed appropriate by the Manager and the Company's counsel, and to take any and all actions that he may deem necessary or proper in connection with the Company's chapter 11 case, including, but not limited to, retaining and employing the law firm of Meyers Law Group, P.C., as general bankruptcy counsel, and such other legal counsel, financial advisors and other professionals as he may deem necessary or proper, with a view toward the orderly reorganization of the Company's assets and financial

1

affairs under the provisions of chapter 11 of the Bankruptcy Code.

IN WITNESS WHEREOF, the undersigned have hereunto set their hands this day.

DATED: January 24, 2025

_____
DONALD PATZ, Manager

DATED: January 24, 2025

_____
DONALD PATZ

DATED: January 24, 2025

_____
JUNG MIN LEE

2

**Fill in this information to identify the case:**

Debtor name        **Donald Patz Wine Group, LLC**

United States Bankruptcy Court for the:      NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)      _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors      **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __January 27, 2025__          *X* **/s/ Donald Patz**
                                             Signature of individual signing on behalf of debtor

                                             **Donald Patz**
                                             Printed name

                                             **Managing Member**
                                             Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Donald Patz Wine Group, LLC** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF CALIFORNIA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Zia Gia Properties LLC Attn: Regina Martinelli, Manager P.O. Box 33 Fulton, CA 95439** | | **2024 chardonnay and pinot noir grapes.** | | | | **$318,447.25** |
| **Grand Cru Custom Crush, LLC 1200 American Way Windsor, CA 95492** | | | | | | **$160,730.34** |
| **Heather Patz Trust 8920 Oak Grove Ave. Sebastopol, CA 95472** | | **Loan** | | | | **$100,000.00** |
| **Bob and Nancy Jenkins Jenkins Ranch 1411 Pleasant Hill Rd. Sebastopol, CA 95472** | | **2024 pinot noir grapes** | | | | **$78,264.09** |
| **Tonnellerie Bel Air 42 route de Creon 33360 Cenac France** | | | | | | **$46,934.54** |
| **Martinelli Farms, Inc. Attn: Lee Martinelli P.O. Box 300 Fulton, CA 95439** | | **2024 Grape Harvest** | | | | **$21,742.50** |
| **Matinelli Brothers, Inc. Attn: Lee Martinelli P.O. Box 300 Fulton, CA 95439** | | **2024 chardonnay grapes** | | | | **$16,704.00** |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 10 of 180

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Kent Ritchie Poplar Vineyards P.O. Box 978 Forestville, CA 95436** | | **2024 chardonnay grapes** | | | | **$15,750.00** |
| **Envy Wines LLC 1170 Tubbs Lane Calistoga, CA 94515** | | | | | | **$7,231.69** |
| **California Dept. of Tax and Fee Admin. Acct. Information Group, MIC: 29 P.O. Box 942879 Sacramento, CA 94279-0029** | | **Sales Tax** | | | | **Unknown** |
| **Beckstoffer Vineyards P.O. Box 405 Rutherford, CA 94573** | | **2024 cabernet sauvignon grapes; See Attachment.** | | **$67,717.74** | **$67,717.74** | **Unknown** |
| **Bob and Nancy Jenkins Jenkins Ranch 1411 Pleasant Hill Rd. Sebastopol, CA 95472** | | **2024 pinot noir grapes; See Attachment.** | | **$0.00** | **$0.00** | **Unknown** |
| **Envy Wines LLC 1170 Tubbs Lane Calistoga, CA 94515** | | **2023 and 2024 bulk wine; See Attachment.** | | **$100,272.00** | **$100,272.00** | **Unknown** |
| **Grand Cru Custom Crush, LLC Attn: Robert W. Morris, Gen. Mgr. 1200 American Way Windsor, CA 95492** | | **2023 and 2024 bulk wine; See Attachment.** | | **$128,060.00** | **$128,060.00** | **Unknown** |
| **Jaguar Properties Corp., dba Groskopf Warehouse & Logistics P.O. Box 128 Sonoma, CA 95476** | | **Cased wine** | | **Unknown** | **$0.00** | **Unknown** |
| **JEP LLC Attn: Jeffrey Phelan 450 Newport Ctr. Dr., Ste. 405 Newport Beach, CA 92660** | | **2024 grapes; See attachment.** | | **$68,670.00** | **$68,670.00** | **Unknown** |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 11 of 180

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Kent Ritchie Poplar Vineyards P.O. Box 978 Forestville, CA 95436** | | **2024 chardonnay grapes; See Attachment.** | | **$0.00** | **$0.00** | **Unknown** |
| **Martinelli Farms, Inc. Attn: Lee Martinelli P.O. Box 300 Fulton, CA 95439** | | **2024 pinot noir grapes; See Attachment** | | **$0.00** | **$0.00** | **Unknown** |
| **The Capra Company LLC Capra Vineyards c/o Sara Sperling P.O. Box 2340 Windsor, CA 95492** | | **2024 cabernet sauvignon grapes; See Attachment** | | **$128,071.22** | **$128,071.22** | **Unknown** |
| **U.S. Small Business Administration 10737 Gateway West, #300 El Paso, TX 79935** | | **All tangible and intangible personal property** | | **$134,190.71** | **$0.00** | **Unknown** |

Debtor name   **Donald Patz Wine Group, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals
**12/15**

---

### Part 1:  Summary of Assets

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................... $    **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.   Book Value ......................................... $    **3,705,425.85**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.   Book Value .................................................... $    **3,705,425.85**

---

### Part 2:  Summary of Liabilities

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $    **755,993.67**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $    **1,880.03**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................................. +$    **1,020,960.24**

4. **Total liabilities** ...........................................................................................................................
   Lines 2 + 3a + 3b    $    **1,778,833.94**

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

Fill in this information to identify the case:

Debtor name     **Donald Patz Wine Group, LLC**

United States Bankruptcy Court for the:     NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)  _____

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
        Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1. | **Mechanic's Bank** | | | $127,339.97 |
|---|---|---|---|---|

4.      **Other cash equivalents** *(Identify all)*

| 4.1. | **Chase** | | | $28,901.21 |
|---|---|---|---|---|

5.      **Total of Part 1.**
        Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $156,241.18 |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

| 11a. 90 days old or less: | 221,337.80 | - | 0.00 | = .... | $221,337.80 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.**    **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$221,337.80

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** **Wine - Bulk Wine Inventory (Book Value)** | | $0.00 | Book | $1,027,383.55 |
| 21. | **Finished goods, including goods held for resale** **Wine - Cased Goods Inventory (Book Value)** | | $0.00 | Book | $1,855,855.73 |
| 22. | **Other inventory or supplies** **Cooperage** | | $0.00 | Book | $148,889.00 |
| | **Barrels** | | $0.00 | Book | $221,324.59 |
| | **Barrel Racks** | | $0.00 | | **Unknown** |

**23.**    **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$3,253,452.87

**24.**    **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Computers | $0.00 | Book | $3,320.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** | $3,320.00 |
   Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 16 of 180

| 50. | Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | | | |
|---|---|---|---|---|
| | Equipment | $0.00 | Book | $39,218.00 |

**51.  Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $39,218.00 |
|---|

**52.  Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.  Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** **Secret Door Winery (R) - Trademark Serial No. 87717825** **Terminim (R) - Trademark Serial No. 87821903** **Maritana Vineyards (R) - Trademark Serial No. 87717834** **Hansen Hill Vineyards (R) - Trademark Serial No. 97274550** **Shop Block 1967 (R) - Trademark Serial No. 97274589** | $0.00 | Book | $3,451.00 |
| **61.  Internet domain names and websites** **Website Design** | $0.00 | Book | $28,405.00 |
| **Domain name: donaldpatzwinegroup.com** | $0.00 | | Unknown |
| **62.  Licenses, franchises, and royalties** **Federal wine producer permit number CA-W-22758 for Sonoma County** **Federal wine producer permit number CA-W-25321 for Napa County** | $0.00 | | $0.00 |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 17 of 180

| | | |
|---|---|---|
| **California Dept. of Alcoholic Beverage Control License Number 606376 (for Windsor, CA) and 662058 (Calistoga, CA)** | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| 63. | **Customer lists, mailing lists, or other compilations** **Customer List** | Unknown | $0.00 |

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

   Add lines 60 through 65. Copy the total to line 89.

   | |
   |---|
   | **$31,856.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
   ☐ No
   ■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ■ No.  Go to Part 12.
   ☐ Yes Fill in the information below.

Debtor **Donald Patz Wine Group, LLC**  Case number *(if known)* _____
_____
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $156,241.18 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $221,337.80 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,253,452.87 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $3,320.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $39,218.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $31,856.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,705,425.85 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92  Book Value  $3,705,425.85

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property         **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1: List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | **Column A**<br>Amount of claim<br><br>Do not deduct the value of collateral. | **Column B**<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Beckstoffer Vineyards**<br>Creditor's Name<br><br>**P.O. Box 405**<br>**Rutherford, CA 94573**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**2024 cabernet sauvignon grapes; See Attachment.**<br><br>Describe the lien<br>**Statutory Lien**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$67,717.74**<br><br>Estimated Amount | **$67,717.74** |
| **2.2** **Bob and Nancy Jenkins**<br>Creditor's Name<br>**Jenkins Ranch**<br>**1411 Pleasant Hill Rd.**<br>**Sebastopol, CA 95472**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?** | Describe debtor's property that is subject to a lien<br>**2024 pinot noir grapes; See Attachment.**<br><br>Describe the lien<br>**Statutory Lien**<br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply | **$0.00**<br><br>Estimated Amount | **$0.00** |

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.3 | **Envy Wines LLC** | Describe debtor's property that is subject to a lien | **$100,272.00** | **$100,272.00** |
|---|---|---|---|---|

Creditor's Name

**2023 and 2024 bulk wine; See Attachment.**

Estimated Amount

**1170 Tubbs Lane**
**Calistoga, CA 94515**

Creditor's mailing address

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Grand Cru Custom Crush, LLC** | Describe debtor's property that is subject to a lien | **$128,060.00** | **$128,060.00** |
|---|---|---|---|---|

Creditor's Name

**2023 and 2024 bulk wine; See Attachment.**

Estimated Amount

**Attn: Robert W. Morris, Gen. Mgr.**
**1200 American Way**
**Windsor, CA 95492**

Creditor's mailing address

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Jaguar Properties Corp., dba Groskopf** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Cased wine**

Estimated Amount

**Warehouse & Logistics**
**P.O. Box 128**
**Sonoma, CA 95476**

Creditor's mailing address

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known
_____

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.6 | **JEP LLC** | **Describe debtor's property that is subject to a lien** | **$68,670.00** | **$68,670.00** |
|---|---|---|---|---|

Creditor's Name

**Attn: Jeffrey Phelan**
**450 Newport Ctr. Dr., Ste. 405**
**Newport Beach, CA 92660**

**2024 grapes; See attachment.**      Estimated Amount

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known
_____

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Kent Ritchie** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Poplar Vineyards**
**P.O. Box 978**
**Forestville, CA 95436**

**2024 chardonnay grapes; See Attachment.**      Estimated Amount

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known
_____

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 22 of 180

---

**2.8** | **Leaf Capital Funding, LLC**
Creditor's Name

**One Commerce Square
2005 Market St., 14th Fl.
Philadelphia, PA 19103**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Describe debtor's property that is subject to a lien**
**Barrels (Lien assignment from Legacy Barrel
Services)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | |
|---|---|
| **$0.00** | **$0.00** |
| Estimated Amount | |

---

**2.9** | **Legacy Barrel Services**
Creditor's Name

**Attn: Ken Seymour,
President
1002 2nd St., No. 345
Napa, CA 94559**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**Describe debtor's property that is subject to a lien**
**Barrels ($58,473 for 2023 barrel lease; $70,539
for 2024 lease)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | |
|---|---|
| **$129,012.00** | **$0.00** |
| Estimated Amount | |

---

**2.10** | **Martinelli Brothers, Inc.**
Creditor's Name

**P.O. Box 300
Attn: Lee Martinelli, Jr.
Fulton, CA 95439**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Describe debtor's property that is subject to a lien**
**2024 chardonnay grapes; See Attachment**

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No

| | |
|---|---|
| **$0.00** | **$0.00** |
| Estimated Amount | |

---

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 23 of 180

Last 4 digits of account number

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | **Martinelli Farms, Inc.** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**Attn: Lee Martinelli**
**P.O. Box 300**
**Fulton, CA 95439**

**2024 pinot noir grapes; See Attachment**

Estimated Amount

Creditor's mailing address

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | **The Capra Company LLC** | **Describe debtor's property that is subject to a lien** | **$128,071.22** | **$128,071.22** |
|---|---|---|---|---|

Creditor's Name

**Capra Vineyards**
**c/o Sara Sperling**
**P.O. Box 2340**
**Windsor, CA 95492**

**2024 cabernet sauvignon grapes; See Attachment**

Estimated Amount

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | **Trio Capital Solutions** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Estimated Amount

Creditor's Name

**330 Fellowship Rd., Ste. 100**
**Mount Laurel, NJ 08054**

Creditor's mailing address

**Barrels (Lien assignment from Legacy Barrel Services); See Attachment**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **U.S. Small Business Administration** | **Describe debtor's property that is subject to a lien** | **$134,190.71** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**All tangible and intangible personal property**

Estimated Amount

**10737 Gateway West, #300**
**El Paso, TX 79935**

Creditor's mailing address

**Describe the lien**
**EIDL Loan**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 5 | **Zia Gia Properties LLC** | **Describe debtor's property that is subject to a lien** | **$0.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**2024 chardonnay and pinot noir grapes; See Attachment**

Estimated Amount

**Attn: Regina Martinelli, Manager**
**P.O. Box 33**
**Fulton, CA 95439**

Creditor's mailing address

**Describe the lien**
**Statutory Lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 25 of 180

| Debtor | **Donald Patz Wine Group, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

Last 4 digits of account number

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is: Check all that apply |
|---|---|
| �■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   $755,993.67

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Daniel Reidy, Esq.**<br>**Reidy Law Group/CMPR LLP**<br>**1230 Spring St.**<br>**Saint Helena, CA 94574** | Line **2.1** | |
| **Grand Cru Custom Crush LLC**<br>**Attn: Maggie and Jake Coin**<br>**1200 American Way**<br>**Windsor, CA 95492** | Line **2.4** | |
| **Jaguar Properties Corp., dba Groskopf**<br>**20580 8th St. East**<br>**Sonoma, CA 95476** | Line **2.5** | |
| **Jeremy Little, Esq.**<br>**Carle, Mackie, et al.**<br>**100 B St., Ste. 400**<br>**Santa Rosa, CA 95401** | Line **2.12** | |
| **John Holdredge, Esq.**<br>**Geary, Shea, et al.**<br>**90 South E St., Ste. 300**<br>**Santa Rosa, CA 95404** | Line **2.15** | |
| **Michael Fallon, Esq.**<br>**100 E St., Ste. 219**<br>**Santa Rosa, CA 95404** | Line **2.15** | |
| **The Capra Company LLC**<br>**400 Aviation Blvd., Ste. 400**<br>**Santa Rosa, CA 95403** | Line **2.12** | |
| **U.S. Small Business Administration**<br>**Attn: District Counsel**<br>**455 Market St., Ste. 600**<br>**San Francisco, CA 94105** | Line **2.14** | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 26 of 180

Attachment to Schedule D

# Lien Holders

## Storage Liens

| Lien Holder / Grower | Lot Description | Lot No | | Tons | Gallons | Total Due Per Contract | Balance Due | Liquid. Price / Gal | Liquidation or Sell-Off (thru Jly-29) | Net After Sale |
|---|---|---|---|---|---|---|---|---|---|---|
| **2023 Vintage Wines (Balance Due)** | | | | | | | | | | |
| Grand Cru Custom Crush | | | | | 1,829.5 | | 33,868 | $10.00 | $ 18,295 | $ 0 |
| **2024 Vintage Wines** | | | | | | | | | | |
| Grand Cru / Martinelli Farms, Inc. | RRV Laughlin Road Vyrd Pinot Noir | 24PTZ-PNMS | 4.72% | 3.3450 | 523.5 | 12,059 | 12,059 | $10.00 | $ 5,235 | $ 0 |
| Grand Cru / Martinelli Brothers, Inc. | RRV River Chardonnay | 24PTZ-CHRR | 7.87% | 5.5680 | 819.0 | 20,073 | 20,073 | $10.00 | $ 8,190 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Regina Wente Lot 2 Chardonnay | 24PTZ-CHREG-W2 | 10.84% | 7.6685 | 1,215.5 | 27,645 | 27,645 | $10.00 | $ 12,155 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Reginal Martinelli Chardonnay | 24PTZ-CHRGW | 15.74% | 11.1290 | 1,764.0 | 40,120 | 40,120 | $10.00 | $ 17,640 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Regina 943 Pinot Noir | 24PTZ-PNREG9 | 10.55% | 7.4590 | 1,123.0 | 26,890 | 26,890 | $10.00 | $ 11,230 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Regina Calera Pinot Noir | 24PTZ-PNREG-C | 10.58% | 7.4823 | 1,126.5 | 26,974 | 26,974 | $10.00 | $ 11,265 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Regina Elite Pinot Noir | 24PTZ-PNREG | 18.29% | 12.9322 | 1,947.0 | 46,621 | 46,621 | $10.00 | $ 19,470 | $ 0 |
| Grand Cru / Zia Gia Properties Llc | RRV Regina Mix Pinot Noir | 24PTZ-PNRGMX | 4.03% | 2.8495 | 429.0 | 10,272 | 10,272 | $10.00 | $ 4,290 | $ 0 |
| Grand Cru / Jenkins Ranch | Pleasant Hills Vyrd Pinot Noir | 24PTZ-PNJR1 | 14.18% | 10.0300 | 1,669.0 | 36,158 | 36,158 | $10.00 | $ 16,690 | $ 0 |
| Grand Cru / Kent Ritchie | Poplar Vyrds RRV Chardonnay | 24PTZ-CHRV | 3.18% | 2.2500 | 360.0 | 8,111 | 8,111 | $10.00 | $ 3,600 | $ 0 |
| **2023 Vintage Wines (Balance Due)** | | | | | | | | | | |
| Envy Wines LLC | | | | | | | 47,528 | | $ 1,362,216 | $1,314,688 |
| **2024 Vintage Wines** | | | | | | | | | | |
| Envy Wines LLC / Beckstoffer Vyrds | Georges III Vyrd Cab Sauv BK A1a CS | 24-SD-CSG3A1A | 7.24% | 1.0960 | 170.0 | 3,989 | 3,989 | | $ 60,000 | $ 56,011 |
| Envy Wines LLC / Beckstoffer Vyrds | Georges III Vyrd Cab Sauv BK A1c CS | 24-SD-CSG3A1C | 5.21% | 0.7880 | 120.0 | 2,953 | 2,953 | | $ 22,476 | $ 19,523 |
| Envy Wines LLC / Beckstoffer Vyrds | Georges III Vyrd Cab Sauv BK A1d CS | 24-SD-CSG3A1D | 8.16% | 1.2350 | 189.0 | 4,455 | 4,455 | | $ 49,661 | $ 45,205 |
| Envy Wines LLC / Beckstoffer Vyrds | Georges III Vyrd Cab Sauv BK B3c CS | 24-SD-CSG33C | 13.16% | 1.9920 | 290.0 | 6,705 | 6,705 | | $ 144,942 | $ 138,237 |
| Envy Wines LLC / JEP LLC | Phelan-Gate | 24-SD-CSPHCA | 9.13% | 1.3820 | 232.0 | 4,652 | 4,652 | | $ 145,499 | $ 140,847 |
| Envy Wines LLC / JEP LLC | Phelan-Montana | 24-SD-CSPHM1 | 9.93% | 1.5030 | 185.0 | 5,359 | 5,359 | | $ 89,129 | $ 83,769 |
| Envy Wines LLC / Capra Vyrds | Sage Ridge Block 12W | 24-SD-CSSR12W | 16.12% | 2.4400 | 526.5 | 8,513 | 8,513 | | $ 216,175 | $ 207,662 |
| Envy Wines LLC / Capra Vyrds | Sage Ridge Block 31C | 24-SD-CSSR31C | 13.48% | 2.0400 | 354.0 | 7,167 | 7,167 | | $ 75,775 | $ 68,608 |
| Envy Wines LLC / Capra Vyrds | Sage Ridge BK 53S CS | 24-SD-CSSR53S | 17.57% | 2.6590 | 262.0 | 8,950 | 8,950 | | $ 90,610 | $ 81,659 |
| **Total Storage Liens** | | | | | | $ 307,666 | $ 355,194 | | | |

## Leased Barrels

| | | Total Due Per Contract |
|---|---|---|
| Legacy Barrels - 2023 Vintage | 24 mo lease, ends Sept-24 | 58,473 |
| Legacy Barrels - 2024 Vintage | 36 mo lease; $79,356.80 | 70,539 |
| **Total Barrel Leases** | | $ 129,012 |

# Lien Holders

## Grape Liens for 2024 Harvest

| Grape Growers | | Lot No. | Loc of Bulk | Tons | Gallons | Grape Costs | Balance Due | Liquidation or Sell-Off | Net After Sale |
|---|---|---|---|---|---|---|---|---|---|
| Martinelli Farms, Inc. | RRV Laughlin Road Vyrd Pinot Noir | 24PTZ-PNMS | Grand Cru | 3.3450 | 523.5 | 21,743 | 21,743 | | $ 0 |
| Martinelli Brothers, Inc. | RRV River Chardonnay | 24PTZ-CHRR | Grand Cru | 5.5680 | 819.0 | 16,704 | 16,704 | | $ 0 |
| Zia Gia Properties Llc | RRV Regina Wente Lot 2 Chardonnay | 24PTZ-CHREG-W2 | Grand Cru | 7.6685 | 1,215.5 | 42,177 | 42,177 | | $ 0 |
| Zia Gia Properties Llc | RRV Reginal Martinelli Chardonnay | 24PTZ-CHRGW | Grand Cru | 11.1290 | 1,764.0 | 61,209 | 61,209 | | $ 0 |
| Zia Gia Properties Llc | RRV Regina 943 Pinot Noir | 24PTZ-PNREG9 | Grand Cru | 7.4590 | 1,123.0 | 52,214 | 52,214 | | $ 0 |
| Zia Gia Properties Llc | RRV Regina Calera Pinot Noir | 24PTZ-PNREG-C | Grand Cru | 7.4823 | 1,126.5 | 52,376 | 52,376 | | $ 0 |
| Zia Gia Properties Llc | RRV Regina Elite Pinot Noir | 24PTZ-PNRGE | Grand Cru | 12.9322 | 1,947.0 | 90,525 | 90,525 | | $ 0 |
| Zia Gia Properties Llc | RRV Regina Mix Pinot Noir | 24PTZ-PNRGMX | Grand Cru | 2.8495 | 429.0 | 19,946 | 19,946 | | $ 0 |
| Jenkins Ranch | Pleasant Hills Vyrd Pinot Noir | 24PTZ-PNJR1 | Grand Cru | 10.0300 | 1,669.0 | 78,264 | 78,264 | | $ 0 |
| Kent Ritchie | Poplar Vyrds RRV Chardonnay | 24PTZ-CHRV | Grand Cru | 2.2500 | 360.0 | 15,750 | 15,750 | | $ 0 |
| Beckstoffer Vineyards | Georges III Vyrd Cab Sauv BK A1a CS | 24-SD-CSG3A1A | Envy | 1.0960 | 170.0 | 15,885 | 15,885 | $ 56,011 | $ 40,126 |
| Beckstoffer Vineyards | Georges III Vyrd Cab Sauv BK A1c CS | 24-SD-CSG3A1C | Envy | 0.7880 | 120.0 | 8,922 | 8,922 | $ 19,523 | $ 10,601 |
| Beckstoffer Vineyards | Georges III Vyrd Cab Sauv BK A1d CS | 24-SD-CSG3A1D | Envy | 1.2350 | 189.0 | 14,013 | 14,013 | $ 45,205 | $ 31,192 |
| Beckstoffer Vineyards | Georges III Vyrd Cab Sauv BK B3c CS | 24-SD-CSG33C | Envy | 1.9920 | 290.0 | 28,899 | 28,899 | $ 138,237 | $ 109,338 |
| JEP LLC | Phelan Ranch - Cate CS | 24-SD-CSPHCA | Envy | 1.3820 | 232.0 | 31,095 | 31,095 | $ 140,847 | $ 109,752 |
| JEP LLC | Phelan Ranch - Montana 1 CS | 24-SD-CSPHM1 | Envy | 1.5030 | 185.0 | 37,575 | 37,575 | $ 83,769 | $ 46,194 |
| Capra Vyrds | Sage Ridge BK 12W CS | 24-SD-CSSR12W | Envy | 2.4400 | 526.5 | 59,041 | 59,041 | $ 207,662 | $ 148,621 |
| Capra Vyrds | Sage Ridge BK 31C CS | 24-SD-CSSR31C | Envy | 2.0400 | 354.0 | 39,702 | 39,702 | $ 68,608 | $ 28,906 |
| Capra Vyrds | Sage Ridge BK 53S CS | 24-SD-CSSR53S | Envy | 2.6590 | 262.0 | 29,328 | 29,328 | $ 81,659 | $ 52,331 |
| **Total Grape Liens** | | | | | | $ 715,367 | $ 715,367 | $ 841,522 | |

Debtor name   **Donald Patz Wine Group, LLC**

United States Bankruptcy Court for the:  NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims      12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Cal. Dept. of Alcoholic Beverage<br>Control<br>50 D. St., Rm. 130<br>Santa Rosa, CA 95404** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
| Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** Priority creditor's name and mailing address<br>**California Dept. of Tax and Fee<br>Admin.<br>Acct. Information Group, MIC: 29<br>P.O. Box 942879<br>Sacramento, CA 94279-0029** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$1,880.03**<br>Estimated Amount | **Unknown** |
| Date or dates debt was incurred | Basis for the claim:<br>**Sales Tax** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **Unknown** |
|---|---|---|---|---|

**Carolyn E. Corey**
**2909 Bird Ave.**
**Miami, FL 33133**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Employment Development**
**Department**
**State of California**
**Bankruptcy Unit - MIC 92E**
**P.O. Box 826880**
**Sacramento, CA 94280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Franchise Tax Board**
**Bankruptcy Section, MS A-340**
**P.O. Box 2952**
**Sacramento, CA 95812-2952**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Internal Revenue Service**
**P.O. Box 7346**
**Philadelphia, PA 19101-7346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**For Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 30 of 180

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **Napa County Assessor's Office** | *Check all that apply.* | | |
| | **1127 First St., Ste. A** | ☐ Contingent | | |
| | **Napa, CA 94559** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **For Notice Purposes Only** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **Sonoma County Assessor's Office** | *Check all that apply.* | | |
| | **585 Fiscal Dr., Room 104F** | ☐ Contingent | | |
| | **Santa Rosa, CA 95403** | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **For Notice Purposes Only** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **Town of Windsor** | *Check all that apply.* | | |
| | **9291 Old Redwood Hwy.** | ☐ Contingent | | |
| | **Bldg. 300A** | ☐ Unliquidated | | |
| | **Windsor, CA 95492** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **For Notice Purposes Only** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
| | **U.S. Dept. of the Treasury Alcohol and Tobacco Tax and Trade Bureau** | *Check all that apply.* | | |
| | **550 Main St.** | ☐ Contingent | | |
| | **Ste. 8970** | ☐ Unliquidated | | |
| | **Cincinnati, OH 45202-3222** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **Notice Only** | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No | | |
| | | ☐ Yes | | |

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

    **3. List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                     **Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Beckstoffer Vineyards**
P.O. Box 405
Rutherford, CA 94573

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __2024 cabernet sauvignon grapes__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Blue Shield of California**
601 12th St.
Oakland, CA 94607

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $78,264.09 |
|---|---|---|---|

**Bob and Nancy Jenkins**
**Jenkins Ranch**
1411 Pleasant Hill Rd.
Sebastopol, CA 95472

Estimated Amount

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __2024 pinot noir grapes__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**C-Line Express**
P.O. Box 540
Napa, CA 94559

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Caldwell Vineyard**
270 Kreuzer Ln.
Napa, CA 94559

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Carbonneau Williams LLC**
812 Chiles Ave.
Saint Helena, CA 94574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**DeVineWare LLC**
P.O. Box 1773
Sebastopol, CA 95473

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**DH Wine Compliance**
**P.O. Box 1124**
**Windsor, CA 95492**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$740.31** |
|---|---|---|---|

**Donald Patz**
**2476 W. Park Ave.**
**Napa, CA 94558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Date(s) debt was incurred _

Basis for the claim: __Expense Reimbursement__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$54,415.52** |
|---|---|---|---|

**Donald Patz**
**2476 W. Park Ave.**
**Napa, CA 94558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Date(s) debt was incurred _

Basis for the claim: __Loans__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Eagle Rock Distributing**
**6205 Best Friend Rd., Ste. A**
**Norcross, GA 30071**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**East West Wine Trading, Inc.**
**1 Blackfield Dr., No. 205**
**Tiburon, CA 94920**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Empire Merchants North**
**P.O. Box 10**
**Coxsackie, NY 12051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,231.69** |
|---|---|---|---|

**Envy Wines LLC**
**1170 Tubbs Lane**
**Calistoga, CA 94515**

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**ETS Laboratories**
899 Adams St., Ste. A
Saint Helena, CA 94574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Figure Commerce/Offset**
1801 Old Sonoma Rd.
Napa, CA 94559

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Francois Freres USA Inc.**
1403 Jefferson St.
Napa, CA 94559

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**G3 Enterprises Inc.**
502 E. Whitmore Ave.
Modesto, CA 95358

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**GoDaddy**
2155 East GoDaddy Way
Tempe, AZ 85284

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $160,730.34 |

**Grand Cru Custom Crush, LLC**
1200 American Way
Windsor, CA 95492

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |

**Great American Wine and Spirits**
15960 Northwest 15th Ave.
Miami, FL 33169

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Notice Only**

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Greystone Partners Logistics Inc.**
**3255 SW 11th Ave.**
**Fort Lauderdale, FL 33315**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Group Barthe USA Inc.**
**Tonnellerie Boutes**
**535 Mason St., 14th Floor**
**San Francisco, CA 94105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |
|---|---|---|---|

**Heather Patz Trust**
**8920 Oak Grove Ave.**
**Sebastopol, CA 95472**

Estimated Amount

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Loan__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Herdell Printing**
**340 McCormick St.**
**Saint Helena, CA 94574**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Intuit Quickbooks**
**2700 Coast Ave**
**Mountain View, CA 94043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**JDV Reps**
**P.O. Box 1516**
**Healdsburg, CA 95448**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**JEP LLC**
**Attn: Jeffrey Phelan**
**450 Newport Ctr. Dr., Ste. 405**
**Newport Beach, CA 92660**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: __2024 grapes__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 35 of 180

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Johnson Brothers Mutual Distributing**
**1999 Shepard Rd.**
**Saint Paul, MN 55116**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,750.00** |
|---|---|---|---|

**Kent Ritchie**
**Poplar Vineyards**
**P.O. Box 978**
**Forestville, CA 95436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Date(s) debt was incurred __

**Basis for the claim:** 2024 chardonnay grapes

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**La Sienne**
**5ce Comptabilite Ave. de Gimeux**
**C5 Merpins**
**Cognac 16111 France**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**La Sienne Tonnellerie La Giraude**
**39 route de Cavignac**
**33133 Galgon France**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Lafitte Cork Capsule Inc.**
**45 Executive Court**
**Napa, CA 94558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Les Tonnelleries De Bourgogne**
**860 Napa Valley Corporate Way, Ste. C**
**Napa, CA 94558**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Les Tonnelleries De Bourgogne ZA**
**Les Champs Lins - 55 Impasse du Pre de**
**Taupes - BP 1-21190**
**Meursaulr, France**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Notice Only

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**LibDib**
6980 Santa Teresa Blvd., Ste. 201
San Jose, CA 95119

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $200,000.00 |
|---|---|---|---|

**Marie Reid Trust**
c/o Donald Patz, Trustee
2476 W. Park Ave.
Napa, CA 94558

Estimated Amount

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Loan__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Martignetti Companies**
500 John Hancock Rd.
Taunton, MA 02780

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,742.50 |
|---|---|---|---|

**Martinelli Farms, Inc.**
Attn: Lee Martinelli
P.O. Box 300
Fulton, CA 95439

Estimated Amount

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __2024 Grape Harvest__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,704.00 |
|---|---|---|---|

**Matinelli Brothers, Inc.**
Attn: Lee Martinelli
P.O. Box 300
Fulton, CA 95439

Estimated Amount

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __2024 chardonnay grapes__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Matthew F. Walter, CPA, Inc.**
1485 Main St., Ste. 202C
Saint Helena, CA 94574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Meyrieux**
855 Bordeaux Way
Suite 230
Napa, CA 94558

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Notice Only__

Last 4 digits of account number _

Is the claim subject to offset? ☑ No ☐ Yes

---

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 37 of 180

| | | |
|---|---|---|
| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. $0.00 |

**3.43**

Nonpriority creditor's name and mailing address
**Mobile Wine Services, LLC**
P.O. Box 2717
Napa, CA 94558

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44**

Nonpriority creditor's name and mailing address
**Napa Wooden Box**
P.O. Box 850
Napa, CA 94559

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45**

Nonpriority creditor's name and mailing address
**Pedroncelli Mobile Bottling**
18775 Carriger Rd.
Sonoma, CA 95476

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.46**

Nonpriority creditor's name and mailing address
**Perfect Delivery Logistic Services, Inc.**
38821 Altura St.
Fremont, CA 94536

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.47**

Nonpriority creditor's name and mailing address
**ProVintners**
1430 S. Dixie Hwy., No. 314A
Miami, FL 33146

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48**

Nonpriority creditor's name and mailing address
**RNDC - Ashland**
14038 Washington Highway
Ashland, VA 23005

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49**

Nonpriority creditor's name and mailing address
**RNDC of Arizona**
402  S. 54th Place
Phoenix, AZ 85034

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 38 of 180

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Russian River Valley Winegrowers**
708 Gravenstein Hwy. N., #1002
Sebastopol, CA 95472

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Saxco International, LLC**
1855 Gateway Blvd., Ste. 400
Concord, CA 94520

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Seguin Moreau**
**Napa Cooperage**
151 Camino Dorado
Napa, CA 94558

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**SF Chronicle**
901 Mission St.
San Francisco, CA 94103

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Summit Spirits & Wine**
6975 S. Decatur Blvd., Ste. 100
Las Vegas, NV 89118

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**The Capra Company LLC**
c/o Sara Sperling
P.O. Box 2340
Windsor, CA 95492

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** 2024 cabernet sauvignon grapes

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**The Morlet Selection**
**Tonnellerie Darnajou**
2825 St. Helena Hwy. N.
Saint Helena, CA 94574

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** Notice Only

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 39 of 180

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$46,934.54** |
|---|---|---|---|

**Tonnellerie Bel Air**
**42 route de Creon**
**33360 Cenac**
**France**

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Boutes**
**2331 Redwood Rd.**
**Hercules, CA 94547**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Boutes - Barthe**
**SAS 9 rue de Ernest Cognacq - 11100**
**Barbonne, France**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Meyrieux**
**17 route de Marey**
**21700 Vilelrs-La-Faye**
**Bourgogne-France**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Millet**
**SM - Avenue de Gimeux CS 10225**
**Merpins, 16111 Cognac Cedex**
**France**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Sylvain 23**
**Route de Lyon 33910**
**St. Denis de Pile France**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00** |
|---|---|---|---|

**Tonnellerie Taransaud**
**Av. de Gimeux**
**16100 Merpins**
**France**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** **Notice Only**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 40 of 180

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Tony's Valley Express**
P.O. Box 396
Suisun City, CA 94585

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Vinlux, LLC**
1200 Green Island Rd.
American Canyon, CA 94503

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Vintage Wine Marketing**
P.O. Box 5149
Napa, CA 94558

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $318,447.25 |

**Zia Gia Properties LLC**
Attn: Regina Martinelli, Manager
P.O. Box 33
Fulton, CA 95439

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Estimated Amount

Basis for the claim:  **2024 chardonnay and pinot noir grapes.**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Martinelli Brothers**<br>3358 River Rd.<br>Windsor, CA 95492 | Line **3.40**<br><br>☐ Not listed. Explain ____ | _ |

---

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 1,880.03 |
| 5b. Total claims from Part 2 | 5b. + | $ 1,020,960.24 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 1,022,840.27 |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 41 of
180

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases 12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases** Note: The listing of a contract herein is without prejudice to a determination of whether it is an executory contract under the provisions of Sec. 365 of the Bankruptcy Code.

**State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **Grape Purchase Agreement dated 4/7/18.** | |
|---|---|---|---|
| | State the term remaining | | **Bob and Nancy Jenkins** |
| | List the contract number of any government contract | | **1411 Pleasant Hill Rd.** **Sebastopol, CA 95472** |

| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Distribution Agreement.** | |
|---|---|---|---|
| | State the term remaining | | **Empire Distributors of Colorado Inc.** **Attn: Andy Clark** |
| | List the contract number of any government contract | | **5301 Peoria St., Ste. A** **Denver, CO 80239** |

| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Ecommerce service agreement.** | |
|---|---|---|---|
| | State the term remaining | | **Figure Commerce/Offset** **Attn: Tyson Caly, Co-CEO** |
| | List the contract number of any government contract | | **1801 Old Sonoma Rd.** **Napa, CA 94559** |

| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | **Alternating Proprietor Winery Agreement dated Feb. 12, 2019** | |
|---|---|---|---|
| | State the term remaining | | **Grand Cru Custom Crush, LLC** |
| | List the contract number of any government contract | | **1200 American Way** **Windsor, CA 95492** |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 42 of 180

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| **2.5.** State what the contract or lease is for and the nature of the debtor's interest | **Storage Agreement dated July 16, 2018** |
| State the term remaining | **Jaguar Properties Corp., dba Groskopf Warehouse & Logistics** |
| List the contract number of any government contract | **P.O. Box 128 Sonoma, CA 95476** |
| **2.6.** State what the contract or lease is for and the nature of the debtor's interest | **Phelan Ranch Grape Purchase Agreement dated 3/25/24.** |
| State the term remaining | **JEP LLC Attn: Jeffrey Phelan** |
| List the contract number of any government contract | **450 Newport Ctr. Dr., Ste. 405 Newport Beach, CA 92660** |
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest | **Grape Purchase Agreement 2018 dated August 20, 2018.** |
| State the term remaining | **Kent Ritchie** |
| List the contract number of any government contract | **P.O. Box 978 Forestville, CA 95436** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement dated 8/25/24; lien assigned to Trio Capital.** |
| State the term remaining | **Legacy Barrel Services, LLC Attn: Ken Seymour, President** |
| List the contract number of any government contract | **1002 2nd St., No. 345 Napa, CA 94559** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest | **2023 Equipment Lease Agreement; lien assigned to Leaf Capital Funding LLC** |
| State the term remaining | **Legacy Barrel Services, LLC Attn: Ken Seymour, President** |
| List the contract number of any government contract | **1002 2nd St., No. 345 Napa, CA 94559** |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 43 of 180

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Grape Purchase Agreement dated 2/1/18 (Chardonnay Grapes)** | |
|---|---|---|---|
| | State the term remaining | | **Martinelli Brothers, Inc. P.O. Box 300 Attn: Lee Martinelli, Jr. Fulton, CA 95439** |
| | List the contract number of any government contract | | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **2/5/18 Grape Purchase Agreement (Pinot Noir)** | |
|---|---|---|---|
| | State the term remaining | | **Martinelli Farms, Inc. P.O. Box 300 Fulton, CA 95439** |
| | List the contract number of any government contract | | |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Contract to Sell 146 Cases of Bottled Wine.** | |
|---|---|---|---|
| | State the term remaining | | **River Jetty Restaurant Group LLC Attn: Jordan K. Otterbein 3334 West Coast Hwy. Newport Beach, CA 92663** |
| | List the contract number of any government contract | | |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Contract to Sell 300 Cases of 2023 Bottles of Unlabeled Wine.** | |
|---|---|---|---|
| | State the term remaining | | **River Jetty Restaurant Group LLC Attn: Jordan K. Otterbein 3334 West Coast Hwy. Newport Beach, CA 92663** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Grape Purchase Agreement dated 1/1/27 (Sage Ridge Vineyard)** | |
|---|---|---|---|
| | State the term remaining | | **The Capra Company LLC c/o Sara Sperling P.O. Box 2340 Windsor, CA 95492** |
| | List the contract number of any government contract | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Regina's Vineyard Grape Purchase Agreement, entered into 3/13/19.** | |
|---|---|---|---|
| | State the term remaining | | **Zia Gia Properties LLC**<br>**P.O. Box 33**<br>**Fulton, CA 95439** |
| | List the contract number of any government contract | | |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 45 of 180

**Fill in this information to identify the case:**

Debtor name    **Donald Patz Wine Group, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF CALIFORNIA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Donald Patz** | **2476 W. Park Ave. Napa, CA 94558** | **Leaf Capital Funding, LLC** | ■ D   **2.8** <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.2 | **Donald Patz** | **2476 W. Park Ave. Napa, CA 94558** | **Trio Capital Solutions** | ■ D   **2.13** <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.3 | **Jung Min Lee** | **2476 W. Park Ave. Napa, CA 94558** | **Leaf Capital Funding, LLC** | ■ D   **2.8** <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.4 | **Jung Min Lee** | **2476 W. Park Ave. Napa, CA 94558** | **Trio Capital Solutions** | ■ D   **2.13** <br> ☐ E/F ____ <br> ☐ G ____ |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 46 of 180

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Donald Patz Wine Group, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF CALIFORNIA |
| Case number (if known) | |

☐ Check if this is an
amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1:    Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$1,073,191.00** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$1,064,151.00** |
| **For the fiscal year:** From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$1,126,095.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 47 of 180

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attachment** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See Response to Question 30** | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☑ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 48 of 180

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

| **Part 6:** | **Certain Payments or Transfers** |

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Meyers Law Group, P.C.**<br>**Attn: Merle C. Meyers, Esq.**<br>**100 Shoreline Hwy., Ste.**<br>**B-160**<br>**Mill Valley, CA 94941** | **Retainer** | **10/9/24** | **$25,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Meyers Law Group, P.C.**<br>**Attn: Merle C. Meyers, Esq.**<br>**100 Shoreline Hwy., Ste.**<br>**B-160**<br>**Mill Valley, CA 94941** | **Retainer replenishment** | **12/2/24** | **$22,388.31** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.3. | **Meyers Law Group, P.C. Attn: Merle C. Meyers, Esq. 100 Shoreline Hwy., Ste. B-160 Mill Valley, CA 94941** | **Retainer** | **12/30/24** | **$50,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Brick & Mortar Wines LLC 25 Healdsburg Ave. Healdsburg, CA 95448** | **Debtor sold approx. 2000 gallons of bulk 2023 pinot noir wine (Lot #23PN-BULK) to Brick & Mortar Wines LLC through Turrentine Brokerage at $10.00 per gallon, for total sale price of $20,000.** | **12/6/24** | **$0.00** |
| | Relationship to debtor **None** | | | |

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.

**Name and email address (for emailing list sign-up); name, address, phone number, and credit card information (for online purchases).**

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- | --- |
| 18.1. | **First Republic** | **XXXX-8355** | ☑ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **5/25/24** | **$28,565.86** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 51 of 180

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Jaguar Properties Corp., dba Groskopf Warehouse & Logistics P.O. Box 128 Sonoma, CA 95476** | **Donald Patz** | **Cased wine** | ☐ No ■ Yes |
| **Grand Cru 1200 American Way Windsor, CA 95492** | **Donald Patz** | **Bulk wine** | ☐ No ■ Yes |
| **Envy Wines LLC 1170 Tubbs Lane Calistoga, CA 94515** | **Donald Patz** | **Bulk Wine** | ☐ No ■ Yes |

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|
| | | |

26. **Books, records, and financial statements**

    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **Matthew F. Walter, C.P.A.**<br>**1485 Main St., Ste. 202C**<br>**Saint Helena, CA 94574** | |
| 26a.2.  **Jim Williams**<br>**Carbonneau Williams LLC**<br>**812 Chiles Ave.**<br>**Saint Helena, CA 94574** | |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1.  **Jim Williams**<br>**Carbonneau Williams**<br>**812 Chiles Ave.**<br>**Saint Helena, CA 94574** | |

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Jim Williams**<br>**Carbonneau Williams**<br>**812 Chiles Ave.**<br>**Saint Helena, CA 94574** | |

    26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

    ☐ None

| Name and address |
|---|
| 26d.1.  **Thomas Schall**<br>**1721 Lovall Valley Rd.**<br>**Sonoma, CA 95476** |

| Name and address | |
|---|---|
| 26d.2. | **Susan Kanaya**<br>**1595 Kingswood Dr.**<br>**Hillsborough, CA 94010** |
| 26d.3. | **Legacy Barrel Services**<br>**1002 2nd St., No. 345**<br>**Napa, CA 94559** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Donald Patz** | **12/24** | **Liquidation Value** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Donald Patz**<br>**P.O. Box 2096**<br>**Yountville, CA 94599** |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Donald Patz** | **2476 W. Park Ave.**<br>**Napa, CA 94558** | **Managing Member** | **50%** |
| **Jung Min Lee** | **2476 W. Park Ave.**<br>**Napa, CA 94558** | **Member** | **33%** |
| **Thomas Schall** | **1721 Lovall Valley Rd.**<br>**Sonoma, CA 95476** | **Member** | **7%** |
| **Susan Kanaya** | **1595 Kingswood Dr.**<br>**Hillsborough, CA 94010** | **Member** | **5%** |
| **Daniel Redman** | **9855 Wier Loop Cir.**<br>**Austin, TX 78736** | **DISPUTED Member** | **5% DISPUTED** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☑ No

☐ Yes. Identify below.

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 54 of 180

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Attachment** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ☑ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ☑ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 27, 2025**

**/s/ Donald Patz**                                **Donald Patz**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **Managing Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

# Donald Patz Wine Group LLC

Attachment to SOFA , Part 2, Question 3.1 - 90 Day Transfers

| Date | Name | Amount |
|---|---|---|
| 01/03/2025 | Carbonneau Williams LLC | $ 42,307.77 |
| | | |
| 10/31/2024 | Carolyn E Corey | $ 6,600.00 |
| 11/27/2024 | Carolyn E Corey | $ 6,600.00 |
| 12/30/2024 | Carolyn E Corey | $ 6,600.00 |
| | | $ 19,800.00 |
| | | |
| 01/03/2025 | ETS Laboratories | $ 7,789.00 |
| | | |
| 11/06/2024 | G3 Enterprises Inc | $ 15,640.85 |
| | | |
| 12/31/2024 | Grand Cru Custom Crush | $ 20,000.00 |
| | | |
| 11/15/2024 | Groskopf Warehouse & Logistics | $ 18,104.82 |
| 12/12/2024 | Groskopf Warehouse & Logistics | $ 13,930.22 |
| 12/16/2024 | Groskopf Warehouse & Logistics | $ 40.00 |
| | | $ 32,075.04 |
| | | |
| 12/12/2024 | Herdell Printing | $ 14,474.16 |
| | | |
| 01/03/2025 | Lafitte Cork Capsule Inc. | $ 5,000.00 |
| 01/13/2025 | Lafitte Cork Capsule Inc. | $ 2,616.69 |
| | | $ 7,616.69 |
| | | |
| 10/27/2024 | Legacy Barrel Services | $ 2,539.11 |
| 11/05/2024 | Legacy Barrel Services | $ 2,539.11 |
| 11/13/2024 | Legacy Barrel Services | $ 982.86 |
| 11/15/2024 | Legacy Barrel Services | $ 10,917.76 |
| 12/05/2024 | Legacy Barrel Services | $ 2,760.23 |
| 12/13/2024 | Legacy Barrel Services | $ 982.86 |
| 12/16/2024 | Legacy Barrel Services | $ 10,917.76 |
| 01/06/2025 | Legacy Barrel Services | $ 2,760.23 |
| 01/13/2025 | Legacy Barrel Services | $ 982.86 |
| 01/15/2025 | Legacy Barrel Services | $ 10,917.76 |
| | | $ 46,300.54 |
| | | |
| 01/03/2025 | Matthew F. Walter, CPA, Inc | $ 8,125.00 |
| | | |
| 10/03/2024 | Meyers Law Group | $ 25,000.00 |
| 11/26/2024 | Meyers Law Group | $ 22,388.31 |
| 12/24/2024 | Meyers Law Group | $ 50,000.00 |
| | | $ 97,388.31 |

# Donald Patz Wine Group LLC

## Loans From / (Payments to) Donald Patz
### Attachment to SOFA, Part 2, Question 4 and
### Part 13, Question 30 Regarding
### 1 Year Transfers to Insiders
### Donald Patz

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|-------:|
| Bill | 01/17/2024 | 120-81-01336 | | | $ 1.00 |
| Bill | 02/13/2024 | 2.13.24 | | | 482.21 |
| Check | 02/29/2024 | 2308 | Donald Patz | CHECK# 2308 CHECK | (1,400.00) |
| Bill | 03/18/2024 | 166060 | | | 7.07 |
| Bill | 03/20/2024 | 1000042510 | | | 265.55 |
| Bill | 03/20/2024 | 609018 | | | 229.63 |
| Bill | 03/22/2024 | 1000207276 | | | 269.00 |
| Bill | 04/10/2024 | Apr08'24 | | | 264.78 |
| Bill | 04/10/2024 | 98320 | | | 247.56 |
| Bill | 04/17/2024 | 52176 | | | 226.99 |
| Bill | 04/18/2024 | 401083 | | | 440.49 |
| Bill | 04/19/2024 | 340644 | | | 295.73 |
| Bill | 04/23/2024 | 4.23.24 | | | 237.00 |
| Bill | 05/22/2024 | 61905 | | | 225.71 |
| Bill | 06/03/2024 | 110023819-1 | Saxco International, LLC | Glass | 17,316.75 |
| Bill | 07/02/2024 | 7/2/24 | | | 15,705.05 |
| Transfer | 08/23/2024 | | | Funds Transfer | 3,500.00 |
| General Journal | 08/30/2024 | 55 | Donald Patz | Cash Withdrawal 8/30/24 | (500.00) |
| Deposit | 09/18/2024 | DEP | | Deposit | 3,000.00 |
| Deposit | 09/27/2024 | dep | | Deposit | 2,000.00 |
| General Journal | 10/16/2024 | 84 | | Not Transfered from Chase | 5,000.00 |
| Transfer | 11/29/2024 | | | | 6,600.00 |
| **Net Owed / (Due From) Donald Patz** | | | | | **$ 54,414.52** |

# Donald Patz Wine Group LLC

## Attachment to SOFA, Part 2, Question 4 and Part 13, Question 30 Regarding 1 Year Transfers to Insiders
### Donald Patz

| Type | Date | Num | Name | Amount | Donald Patz Health Insurance | Auto & Other |
|------|------|-----|------|--------|------------------------------|--------------|
| Check | 02/12/2024 | | Allstate | 52.00 | | 52.00 |
| Check | 03/12/2024 | | Allstate | 52.00 | | 52.00 |
| Check | 04/09/2024 | | Blue Cross Blue Shield | 224.00 | 224.00 | |
| Check | 04/09/2024 | | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 04/13/2024 | | Allstate | 52.00 | | 52.00 |
| Check | 04/29/2024 | | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 04/29/2024 | | Blue Cross Blue Shield | 224.00 | 224.00 | |
| Check | 05/13/2024 | EFT | Allstate | 52.00 | | 52.00 |
| Check | 05/31/2024 | ATM | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 05/31/2024 | ATM | Blue Cross Blue Shield | 224.00 | 224.00 | |
| Check | 06/13/2024 | ATM | Allstate | 52.00 | | 52.00 |
| Check | 07/01/2024 | ATM | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 07/01/2024 | ATM | Blue Cross Blue Shield | 242.00 | 242.00 | |
| Check | 07/15/2024 | ATM | Allstate | 52.00 | | 52.00 |
| Check | 07/31/2024 | ATM | Blue Cross Blue Shield | 242.00 | 242.00 | |
| Check | 07/31/2024 | ATM | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 08/13/2024 | ATM | Allstate | 52.00 | | 52.00 |
| Deposit | 08/23/2024 | DEP | Allstate | (43.61) | | (43.61) |
| Check | 09/03/2024 | ATM | Blue Cross Blue Shield | 1,812.17 | 1,812.17 | |
| Check | 09/18/2024 | ATM | Blue Cross Blue Shield | 242.00 | 242.00 | |
| **Total 60850 · Insurance Expense** | | | | **12,591.41** | **12,271.02** | **320.39** |

# Donald Patz Wine Group LLC

### Attachment to SOFA, Part 2, Question 4
### and Part 13, Question 30 Regarding
### 1 Year Transfers to Insiders
### Jung Min Lee

| | Type | Date | Num | Name | Amount |
|---|---|---|---|---|---|
| **Salary** | | | | | |
| | Paycheck | 01/05/2024 | DD1081 | JungMin Lee | 2,307.69 |
| | Paycheck | 01/19/2024 | DD1083 | JungMin Lee | 2,307.69 |
| | Paycheck | 02/02/2024 | DD1085 | JungMin Lee | 2,307.69 |
| | Paycheck | 02/16/2024 | DD1087 | JungMin Lee | 2,307.69 |
| | Paycheck | 03/01/2024 | DD1089 | JungMin Lee | 2,307.69 |
| | Paycheck | 03/15/2024 | DD1091 | JungMin Lee | 2,307.69 |
| | Paycheck | 03/29/2024 | DD1093 | JungMin Lee | 2,307.69 |
| | Paycheck | 04/12/2024 | DD1095 | JungMin Lee | 2,307.69 |
| | Paycheck | 04/30/2024 | DD1097 | JungMin Lee | 2,307.69 |
| | Paycheck | 05/10/2024 | DD1098 | JungMin Lee | 2,307.69 |
| | Paycheck | 05/24/2024 | DD1099 | JungMin Lee | 2,307.69 |
| | Paycheck | 06/07/2024 | DD1100 | JungMin Lee | 2,307.69 |
| | Paycheck | 06/21/2024 | DD1101 | JungMin Lee | 2,307.69 |
| | Paycheck | 07/05/2024 | DD1102 | JungMin Lee | 2,307.69 |
| | Paycheck | 07/19/2024 | DD1103 | JungMin Lee | 2,307.69 |
| | Paycheck | 08/02/2024 | DD1104 | JungMin Lee | 2,307.69 |
| | Paycheck | 08/16/2024 | DD1105 | JungMin Lee | 2,307.69 |
| | Paycheck | 08/30/2024 | DD1106 | JungMin Lee | 2,307.69 |
| | Paycheck | 09/13/2024 | DD1107 | JungMin Lee | 2,307.69 |
| | Paycheck | 09/27/2024 | DD1108 | JungMin Lee | 2,307.69 |
| | Paycheck | 10/11/2024 | DD1109 | JungMin Lee | 2,307.69 |
| | Paycheck | 10/25/2024 | DD1110 | JungMin Lee | 2,307.69 |
| | Paycheck | 11/08/2024 | DD1111 | JungMin Lee | 2,307.69 |
| | Paycheck | 11/22/2024 | DD1112 | JungMin Lee | 2,307.69 |
| Total Salary | | | | | 55,384.56 |
| **TOTAL** | | | | | **55,384.56** |

## Donald Patz Wine Group LLC
### Attachment to SOFA, Part 2, Question 4
### and Part 13, Question 30 Regarding
### 1 Year Transfers to Insiders

**Sung Jin Park**

| | Type | Date | Memo | Amount |
|---|---|---|---|---|
| **Sung Jin Park** | | | | |
| | Check | 02/01/2024 | CHECK# 2307 | 35,000.00 |
| | Check | 02/01/2024 | CHECK# 2305 | 1,200.00 |
| | Check | 05/21/2024 | CHECK #2310 | 200,000.00 |
| | | | | 236,200.00 |

# United States Bankruptcy Court
## Northern District of California

In re    **Donald Patz Wine Group, LLC**        Case No. _____

                           Debtor(s)        Chapter     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Daniel Redman**<br>**9855 Wier Loop Cir.**<br>**Austin, TX 78736** | | **5%** | **DISPUTED INTEREST** |
| **Donald Patz**<br>**2476 W. Park Ave.**<br>**Napa, CA 94558** | | **50%** | |
| **Jung Min Lee**<br>**2476 W. Park Ave.**<br>**Napa, CA 94558** | | **33%** | |
| **Susan Kanaya**<br>**1595 Kingswood Dr.**<br>**Hillsborough, CA 94010** | | **5%** | |
| **Thomas Schall**<br>**1721 Lovall Valley Rd.**<br>**Sonoma, CA 95476** | | **7%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **Managing Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January 27, 2025**            Signature    **/s/ Donald Patz**

                                                        **Donald Patz**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of California

In re **Donald Patz Wine Group, LLC**

Debtor(s)

Case No.

Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Donald Patz Wine Group, LLC** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 27, 2025**

Date

/s/ Merle C. Meyers, Esq.

**Merle C. Meyers, Esq.**

Signature of Attorney or Litigant

Counsel for **Donald Patz Wine Group, LLC**

**Meyers Law Group, P.C.**
**100 Shoreline Highway**
**Ste. B-160**
**Mill Valley, CA 94941**
**(415) 362-7500 Fax:(415) 362-7515**
**mmeyers@meyerslawgroup.com**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re                                                      Case No.

    **Donald Patz Wine Group, LLC**

_____ Debtor(s). _____ /

<u>CREDITOR MATRIX COVER SHEET</u>

    I declare that the attached Creditor Mailing Matrix, consisting of __14__ sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **January 27, 2025**

                     **/s/ Merle C. Meyers, Esq.**
                     _____
                     Signature of Debtor's Attorney or Pro Per Debtor

Arminée Chahbazian
Tonnellerie Bel Air
PO Box 444
Calistoga, CA 94515


Beckstoffer Vineyards
P.O. Box 405
Rutherford, CA 94573


Blue Shield of California
601 12th St.
Oakland, CA 94607


Bob and Nancy Jenkins
Jenkins Ranch
1411 Pleasant Hill Rd.
Sebastopol, CA 95472


Bob and Nancy Jenkins
1411 Pleasant Hill Rd.
Sebastopol, CA 95472


C-Line Express
P.O. Box 540
Napa, CA 94559


Cal. Dept. of Alcoholic Beverage Control
50 D. St., Rm. 130
Santa Rosa, CA 95404


Caldwell Vineyard
270 Kreuzer Ln.
Napa, CA 94559

California Dept. of Tax and Fee Admin.
Acct. Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029


Carbonneau Williams LLC
812 Chiles Ave.
Saint Helena, CA 94574


Carolyn E. Corey
2909 Bird Ave.
Miami, FL 33133


Daniel Reidy, Esq.
Reidy Law Group/CMPR LLP
1230 Spring St.
Saint Helena, CA 94574


DeVineWare LLC
P.O. Box 1773
Sebastopol, CA 95473


DH Wine Compliance
P.O. Box 1124
Windsor, CA 95492


Donald Patz
2476 W. Park Ave.
Napa, CA 94558


Eagle Rock Distributing
6205 Best Friend Rd., Ste. A
Norcross, GA 30071

East West Wine Trading, Inc.
1 Blackfield Dr., No. 205
Tiburon, CA 94920


Empire Distributors of Colorado Inc.
Attn: Andy Clark
5301 Peoria St., Ste. A
Denver, CO 80239


Empire Merchants North
P.O. Box 10
Coxsackie, NY 12051


Employment Development Department
State of California
Bankruptcy Unit - MIC 92E
P.O. Box 826880
Sacramento, CA 94280


Envy Wines LLC
1170 Tubbs Lane
Calistoga, CA 94515


ETS Laboratories
899 Adams St., Ste. A
Saint Helena, CA 94574


Figure Commerce/Offset
1801 Old Sonoma Rd.
Napa, CA 94559


Figure Commerce/Offset
Attn: Tyson Caly, Co-CEO
1801 Old Sonoma Rd.
Napa, CA 94559

Franchise Tax Board
Bankruptcy Section, MS A-340
P.O. Box 2952
Sacramento, CA 95812-2952


Francois Freres USA Inc.
1403 Jefferson St.
Napa, CA 94559


G3 Enterprises Inc.
502 E. Whitmore Ave.
Modesto, CA 95358


GoDaddy
2155 East GoDaddy Way
Tempe, AZ 85284


Grand Cru Custom Crush LLC
Attn: Maggie and Jake Coin
1200 American Way
Windsor, CA 95492


Grand Cru Custom Crush, LLC
Attn: Robert W. Morris, Gen. Mgr.
1200 American Way
Windsor, CA 95492


Grand Cru Custom Crush, LLC
1200 American Way
Windsor, CA 95492


Great American Wine and Spirits
15960 Northwest 15th Ave.
Miami, FL 33169

Greystone Partners Logistics Inc.
3255 SW 11th Ave.
Fort Lauderdale, FL 33315


Group Barthe USA Inc.
Tonnellerie Boutes
535 Mason St., 14th Floor
San Francisco, CA 94105


Heather Patz Trust
8920 Oak Grove Ave.
Sebastopol, CA 95472


Herdell Printing
340 McCormick St.
Saint Helena, CA 94574


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346


Intuit Quickbooks
2700 Coast Ave
Mountain View, CA 94043


Jaguar Properties Corp., dba Groskopf
Warehouse & Logistics
P.O. Box 128
Sonoma, CA 95476


Jaguar Properties Corp., dba Groskopf
20580 8th St. East
Sonoma, CA 95476

```
JDV Reps
P.O. Box 1516
Healdsburg, CA 95448


JEP LLC
Attn: Jeffrey Phelan
450 Newport Ctr. Dr., Ste. 405
Newport Beach, CA 92660


Jeremy Little, Esq.
Carle, Mackie, et al.
100 B St., Ste. 400
Santa Rosa, CA 95401


John Holdredge, Esq.
Geary, Shea, et al.
90 South E St., Ste. 300
Santa Rosa, CA 95404


Johnson Brothers Mutual Distributing
1999 Shepard Rd.
Saint Paul, MN 55116


Jung Min Lee
2476 W. Park Ave.
Napa, CA 94558


Kent Ritchie
Poplar Vineyards
P.O. Box 978
Forestville, CA 95436


Kent Ritchie
P.O. Box 978
Forestville, CA 95436
```

La Sienne
5ce Comptabilite Ave. de Gimeux
C5 Merpins
Cognac 16111 France


La Sienne Tonnellerie La Giraude
39 route de Cavignac
33133 Galgon France


Lafitte Cork Capsule Inc.
45 Executive Court
Napa, CA 94558


Leaf Capital Funding, LLC
One Commerce Square
2005 Market St., 14th Fl.
Philadelphia, PA 19103


Legacy Barrel Services
Attn: Ken Seymour, President
1002 2nd St., No. 345
Napa, CA 94559


Legacy Barrel Services, LLC
Attn: Ken Seymour, President
1002 2nd St., No. 345
Napa, CA 94559


Les Tonnelleries De Bourgogne
860 Napa Valley Corporate Way, Ste. C
Napa, CA 94558


Les Tonnelleries De Bourgogne ZA
Les Champs Lins - 55 Impasse du Pre de
Taupes - BP 1-21190
Meursaulr, France

```
LibDib
6980 Santa Teresa Blvd., Ste. 201
San Jose, CA 95119


Marie Reid Trust
c/o Donald Patz, Trustee
2476 W. Park Ave.
Napa, CA 94558


Martignetti Companies
500 John Hancock Rd.
Taunton, MA 02780


Martinelli Brothers
3358 River Rd.
Windsor, CA 95492


Martinelli Brothers, Inc.
P.O. Box 300
Attn: Lee Martinelli, Jr.
Fulton, CA 95439


Martinelli Farms, Inc.
Attn: Lee Martinelli
P.O. Box 300
Fulton, CA 95439


Martinelli Farms, Inc.
P.O. Box 300
Fulton, CA 95439


Matinelli Brothers, Inc.
Attn: Lee Martinelli
P.O. Box 300
Fulton, CA 95439
```

Matthew F. Walter, CPA, Inc.
1485 Main St., Ste. 202C
Saint Helena, CA 94574


Meyrieux
855 Bordeaux Way
Suite 230
Napa, CA 94558


Michael Fallon, Esq.
100 E St., Ste. 219
Santa Rosa, CA 95404


Mobile Wine Services, LLC
P.O. Box 2717
Napa, CA 94558


Napa County Assessor's Office
1127 First St., Ste. A
Napa, CA 94559


Napa Wooden Box
P.O. Box 850
Napa, CA 94559


Pedroncelli Mobile Bottling
18775 Carriger Rd.
Sonoma, CA 95476


Perfect Delivery Logistic Services, Inc.
38821 Altura St.
Fremont, CA 94536

ProVintners
1430 S. Dixie Hwy., No. 314A
Miami, FL 33146


R. Gibson Pagter, Jr., Esq.
Pagter and Perry Isaacson
1851 E. 1st St., Ste. 700
Santa Ana, CA 92705


River Jetty Restaurant Group LLC
Attn: Jordan K. Otterbein
3334 West Coast Hwy.
Newport Beach, CA 92663


RNDC - Ashland
14038 Washington Highway
Ashland, VA 23005


RNDC of Arizona
402 S. 54th Place
Phoenix, AZ 85034


Russian River Valley Winegrowers
708 Gravenstein Hwy. N., #1002
Sebastopol, CA 95472


Saxco International, LLC
1855 Gateway Blvd., Ste. 400
Concord, CA 94520


Seguin Moreau
Napa Cooperage
151 Camino Dorado
Napa, CA 94558

SF Chronicle
901 Mission St.
San Francisco, CA 94103


Sonoma County Assessor's Office
585 Fiscal Dr., Room 104F
Santa Rosa, CA 95403


Summit Spirits & Wine
6975 S. Decatur Blvd., Ste. 100
Las Vegas, NV 89118


The Caldwell Vineyard, LLC,
dba Caldwell Vineyard
Attn: Matt Gagnon
270 Kreuzer Lane
Napa, CA 94559


The Capra Company LLC
Capra Vineyards
c/o Sara Sperling
P.O. Box 2340
Windsor, CA 95492


The Capra Company LLC
c/o Sara Sperling
P.O. Box 2340
Windsor, CA 95492


The Capra Company LLC
400 Aviation Blvd., Ste. 400
Santa Rosa, CA 95403


The Morlet Selection
Tonnellerie Darnajou
2825 St. Helena Hwy. N.
Saint Helena, CA 94574

Tonnellerie Bel Air
42 route de Creon
33360 Cenac
France


Tonnellerie Boutes
2331 Redwood Rd.
Hercules, CA 94547


Tonnellerie Boutes - Barthe
SAS 9 rue de Ernest Cognacq - 11100
Barbonne, France


Tonnellerie Meyrieux
17 route de Marey
21700 Vilelrs-La-Faye
Bourgogne-France


Tonnellerie Millet
SM - Avenue de Gimeux CS 10225
Merpins, 16111 Cognac Cedex
France


Tonnellerie Sylvain 23
Route de Lyon 33910
St. Denis de Pile France


Tonnellerie Taransaud
Av. de Gimeux
16100 Merpins
France


Tony's Valley Express
P.O. Box 396
Suisun City, CA 94585

Town of Windsor
9291 Old Redwood Hwy.
Bldg. 300A
Windsor, CA 95492


Trio Capital Solutions
330 Fellowship Rd., Ste. 100
Mount Laurel, NJ 08054


U.S. Dept. of the Treasury
Alcohol and Tobacco Tax and Trade Bureau
550 Main St.
Ste. 8970
Cincinnati, OH 45202-3222


U.S. Small Business Administration
10737 Gateway West, #300
El Paso, TX 79935


U.S. Small Business Administration
Attn: District Counsel
455 Market St., Ste. 600
San Francisco, CA 94105


Vinlux, LLC
1200 Green Island Rd.
American Canyon, CA 94503


Vintage Wine Marketing
P.O. Box 5149
Napa, CA 94558


Zia Gia Properties LLC
Attn: Regina Martinelli, Manager
P.O. Box 33
Fulton, CA 95439

Zia Gia Properties LLC
P.O. Box 33
Fulton, CA 95439

**Donald Patz Wine Group LLC**
**Tax-Based Statements**

## BALANCE SHEET

| | Sept 30, 2024 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | $ 36,878.04 |
| 11000 · Accounts Receivable | - |
| Other Current Assets | |
| 11500 · Clearing Account | (8,984.87) |
| 11990 · Undeposited Funds | - |
| 12000 · Inventory | |
| 12110 · Bulk Inventory | 1,027,383.55 |
| 12510 · Cased Goods Inventory | 1,855,855.73 |
| Total 12000 · Inventory | 2,883,239.28 |
| 13000 · Prepaid Expenses | - |
| Total Other Current Assets | 2,874,254.41 |
| Total Current Assets | 2,911,132.45 |
| Fixed Assets | |
| 15110 · Cooperage | 148,889.46 |
| 15115 · Leased Barrels | 221,324.59 |
| 15120 · Equipment | 39,218.44 |
| 15140 · Computeres | 3,319.87 |
| 15190 · Trademark | 3,450.64 |
| 15200 · Website Design | 28,404.85 |
| 15900 · Accumulated Depreciation | (463,421.69) |
| 15950 · Accumulated Amortization | (29,937.14) |
| Total Fixed Assets | (48,750.98) |
| Other Assets | |
| 17100 · Label Design | - |
| Total Other Assets | - |
| **TOTAL ASSETS** | **$ 2,862,381.47** |

**Donald Patz Wine Group LLC**
**Tax-Based Statements**

## BALANCE SHEET

|  | Sept 30, 2024 |
|---|---|
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| 20000 · Accounts Payable | $ - |
| 20500 · Credit Cards Payable | 66,185.86 |
| Other Current Liabilities | |
| 21000 · Accrued Expenses | - |
| 22000 · Sales Tax Payable | 1,593.13 |
| 23200 · Depostis on Wine Commitments | 864.00 |
| 24000 · Payroll Liabilities | - |
| 24100 · Line of Credit | - |
| 24210 · Barrel Lease Obligation | 58,797.80 |
| 25100 · Due to/(from) Donald Patz | 42,814.52 |
| 25150 · Loan from Kanaya & Schall | - |
| 25160 · Heather Patz Trust | 100,000.00 |
| 25300 · Due A&M Trust | 200,000.00 |
| 26000 · SBA Loan - EIDL | 156,300.00 |
| Total Other Current Liabilities | 560,369.45 |
| Total Current Liabilities | 626,555.31 |
| Total Liabilities | 626,555.31 |
| Equity | |
| 31000 · Member Contributions | 4,367,943.57 |
| 31100 · Member Contributions - Sutoma | 600,000.00 |
| 39000 · Retained Earnings | (2,489,536.12) |
| Net Income | (242,581.29) |
| Total Equity | 2,235,826.16 |
| **TOTAL LIABILITIES & EQUITY** | **$ 2,862,381.47** |

**Donald Patz Wine Group LLC**
## Tax-Based Statements

### INCOME STATEMENT

| | Jan-Sept 2024 |
|---|---:|
| Income | |
|    41000 · Wine Sales | $ 819,612.10 |
|    45000 · Special Tasting Events | 5,000.00 |
|    48000 · Shipping and Delivery Income | 5,109.86 |
| | |
| **Total Income** | **829,721.96** |
| Cost of Goods Sold | |
|    50100 · Cost of Wine Sold | 321,237.08 |
|    50200 · Cost of Winemaking & Production | - |
|    55000 · Freight and Shipping Costs | 42,927.35 |
|    59000 · Wine Excise Taxes | 8,293.87 |
|   Total COGS | 372,458.30 |
| | |
| **Gross Profit** | **457,263.66** |
| | |
| ***Gross Margin*** | ***55.1%*** |
| Expense | |
|   60000 · Sales & Marketing Expenses | |
|     60500 · Outside Sales Services | 26,400.00 |
|     60600 · Commissions | 10,914.38 |
|     60700 · Outside Marketing Services | 3,437.44 |
|     60750 · Legal | 200.00 |
|     60800 · Licenses, Permits, and Bonds | 4,451.92 |
|     60850 · Insurance Expense | 16,455.22 |
|     60900 · Compliance | 17,925.99 |
|     61100 · Accounting Services | 10,662.50 |
|     61200 · Meals (100%) | 2,681.08 |
|     61250 · Meals (50%) | - |
|     61254 · Bank Charges | 352.00 |
|     61255 · Merchant Fees | 9,343.90 |
|     61260 · Entertainment | 650.00 |
|     61300 · Travel Expense | 7,990.75 |
|     61400 · Automobile Expense | 428.01 |
|     61500 · Dues and Subscriptions | 5,057.52 |
|     61600 · Repairs and Maintenance | - |
|     61700 · Office Supplies | 1,197.96 |
|     61750 · Computer and Internet Expenses | 239.88 |
|     61800 · Utilities | - |
|     61850 · Postage | - |
|     61875 · Property Taxes | 409.80 |
|     62100 · Sales Supplies and Materials | 1,756.08 |
|     62200 · Samples & Charge-backs | 217,605.29 |
|     62610 · Tastings and Special Events | - |
|     62620 · Telephone Expense | 968.54 |
|     62680 · Warehouse & Storage Fees | 26,712.65 |
|     65600 · Point of Sale System | - |
|     66000 · Payroll Expenses | 95,169.57 |
|     67300 · Shipping and Fulfillment | - |

# Donald Patz Wine Group LLC
## Tax-Based Statements

### INCOME STATEMENT

| | Jan-Sept 2024 |
|---|---|
| 68000 · Marketing | |
| 68100 · Marketing & Promotion | - |
| 68200 · Graphics & Photography | - |
| 68500 · Marketing Supplies | - |
| 68700 · Website Hosting & Developmen | 669.60 |
| Total 68000 · Marketing | 669.60 |
| 68800 · Amortization | - |
| Total 60000 · Sales & Marketing Expenses | 461,680.08 |
| 70000 · G&A Expenses | |
| 71100 · Accounting Services | - |
| 71600 · Office Supplies | - |
| 71700 · Postage | - |
| 72100 · Telephone Expense | - |
| 72500 · Dues and Subscriptions | - |
| 73100 · Comp Software & Subscriptions | 150.00 |
| 73200 · Legal | - |
| 73800 · IT and Network Admin Services | - |
| 74100 · Licenses, Permits & Fees | - |
| 75200 · Bank Service Charges | - |
| 75230 · Bad Debt Expense | 1,280.00 |
| 75250 · Merchant Fees | - |
| 76200 · Property Taxes | - |
| 77800 · Insurance Expense | - |
| 78700 · Depreciation Expense | 72,500.00 |
| 78800 · Amortization | 230.00 |
| 78900 · Donations | - |
| Total 70000 · G&A Expenses | 74,160.00 |
| 80000 · Winemaking & Production | |
| 81000 · Winemaking Costs | |
| 81100 · Grape Purchases | (22.49) |
| 81190 · Barrel Purchases | - |
| 81250 · Custom Crush & Winemaking Sv | 147,397.41 |
| 81400 · Lab Fees | 3,694.37 |
| 81425 · Winemaking Supplies | 166.47 |
| 81450 · Outside Services | - |
| 81550 · Equipment Rental | - |
| 81850 · Freight & Trucking | 754.90 |
| 81900 · Depreciation - Barrels | - |
| 81920 · Depreciation - Equipment | - |
| 81950 · Transfer to Fixed Assets | - |
| 81990 · Transfer to Bulk Inventory | (166.47) |
| Total 81000 · Winemaking Costs | 151,824.19 |

**Donald Patz Wine Group LLC**
## Tax-Based Statements

## INCOME STATEMENT

| | Jan-Sept 2024 |
|---|---:|
| 84000 · Bottling Costs | |
|    84100 · Glass | 76,499.45 |
|    84140 · Foils & Capsules | 26,519.30 |
|    84150 · Corks | 30,705.45 |
|    84180 · Tissue, Wax, Other Mtls | - |
|    84250 · Labels | 9,461.55 |
|    84300 · Boxes | - |
|    84500 · Bottling Services | 9,109.22 |
|    84600 · Bottling Materials & Supplies | 755.15 |
|    84700 · Other Outside Services | 13,085.21 |
|    84900 · Trucking to Warehouse | 1,012.50 |
|    84950 · Transfer to Cased Inventory | (143,940.90) |
|  Total 84000 · Bottling Costs | 23,206.93 |
|  Total 80000 · Winemaking & Production | 175,031.12 |
| | |
| **Total Expense** | **710,871.20** |
| | |
| **Net Ordinary Income** | **$  (253,607.54)** |
| Other Income/Expense | |
|  Other Income | |
|    90300 · Bulk Wine Sales (Net of Cost) | - |
|    90500 · Sale of Assets (Net of Costs) | - |
|    91800 · Other Misc Income | 43,400.00 |
|  Total Other Income | 43,400.00 |
|  Other Expense | |
|    92100 · Interest Expense | 30,843.62 |
|    93000 · Taxes | |
|       93100 · State Taxes | 1,530.13 |
|    Total 93000 · Taxes | 1,530.13 |
|  Total Other Expense | 32,373.75 |
| Net Other Income | 11,026.25 |
| | |
| **Net Income** | **$  (242,581.29)** |

# Donald Patz Wine Group

## Cashflow Forecast
### 12/31/2024

**2 0 2 5** — (all columns Forecast)

| | Jan 25 | Feb 25 | Mar 25 | Apr 25 | May 25 | Jun 25 | Jul 25 | Aug 25 | Sep 25 | Oct 25 | Nov 25 | Dec 25 | CY 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cash Balance | $ 60,019 | $ 50,189 | $ 71,239 | $ 150,595 | $ 164,541 | $ 164,290 | $ 47,233 | $ 25,166 | $ 72,969 | $ 85,966 | $ 89,251 | $ 139,119 | $ 60,019 |
| Net Cash from Operations | (9,830) | 21,050 | 79,356 | 13,946 | (251) | (117,057) | (22,067) | 47,804 | 12,997 | 3,284 | 49,869 | 34,436 | 113,536 |
| Cash Balance After Operations | $ 50,189 | $ 71,239 | $ 150,595 | $ 164,541 | $ 164,290 | $ 47,233 | $ 25,166 | $ 72,969 | $ 85,966 | $ 89,251 | $ 139,119 | $ 173,555 | $ 173,555 |
| *Avail for Class 3 Pool Pmts* | | | | | | | | | | | | $ | $ 173,555 |
| Ending Cash Balance | $ 50,189 | $ 71,239 | $ 150,595 | $ 164,541 | $ 164,290 | $ 47,233 | $ 25,166 | $ 72,969 | $ 85,966 | $ 89,251 | $ 139,119 | $ 173,555 | $ 173,555 |
| *Cumulative Class 3 Pool Pmts* | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **Cash Flow from Operations** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| Wine Sales | 41,048 | 67,977 | 115,580 | 76,619 | 54,918 | 78,219 | 45,717 | 125,935 | 81,597 | 114,782 | 103,071 | 83,161 | 988,624 |
| Shipping and Delivery Income | 406 | 1,158 | 1,328 | 1,336 | 236 | 756 | 899 | 1,713 | 2,262 | 2,554 | 1,321 | 1,321 | 15,290 |
| Bulk Wine Sales | - | - | 18,295 | - | - | 41,585 | - | 68,180 | - | - | - | - | 128,060 |
| Collections from 12/31/24 A/R | 560 | 6,016 | 28,595 | - | - | - | - | - | - | - | - | - | 35,171 |
| Sale of used barrels | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Misc Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Additional Capital / Cash Infusions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Income** | 42,014 | 75,151 | 163,798 | 77,955 | 55,154 | 120,560 | 46,616 | 195,828 | 83,859 | 117,336 | 104,392 | 84,482 | 1,167,145 |
| **Payments to Lien Holders** | | | | | | | | | | | | | |
| Storage Liens | - | - | 18,295 | - | - | 41,585 | - | 68,180 | - | 47,528 | - | - | 175,588 |
| Grower Liens | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Cost of Goods Sold** | - | - | 18,295 | - | - | 41,585 | - | 68,180 | - | 47,528 | - | - | 175,588 |
| **Sales, Marketing, G&A** | | | | | | | | | | | | | |
| 12/31/24 A/P Payments | | | | | | | | | | | | | |
| Outside Sales Services | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 6,600 | 79,200 |
| Commissions | 1,020 | 1,184 | 512 | 641 | 1,007 | 432 | 1,138 | 1,806 | 1,178 | 1,228 | 1,094 | 782 | 12,022 |
| Outside Marketing Services | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Legal | - | - | - | - | - | 50,000 | - | - | - | - | - | - | 50,000 |
| Licenses, Permits, and Bonds | 400 | 400 | 450 | 400 | 400 | 450 | 400 | 400 | 450 | 400 | 400 | 450 | 5,000 |
| Insurance Expense | 2,036 | 2,036 | 2,036 | 2,036 | 2,036 | 2,036 | 2,036 | 2,036 | 2,036 | 8,250 | 2,036 | 2,036 | 30,646 |
| Compliance | 700 | 1,170 | 1,980 | 1,310 | 940 | 1,340 | 780 | 2,160 | 1,400 | 1,970 | 1,770 | 1,430 | 16,950 |
| Accounting Services | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 16,950 |
| Meals (100%) | - | - | - | - | - | 6,000 | 1,340 | 1,850 | 1,850 | 1,850 | 1,850 | 1,850 | 17,100 |
| Bank Service Charges | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Merchant Fees | 470 | 1,341 | 1,538 | 1,547 | 273 | 875 | 1,041 | 1,983 | 2,619 | 2,957 | 1,529 | 1,529 | 17,702 |
| Entertainment | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Travel Expense | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 30,000 |
| Automobile Expense | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dues and Subscriptions | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 12,000 |
| Office Supplies | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Property Taxes | - | - | - | - | - | - | 425 | - | 425 | 350 | - | - | 425 |
| Sales Supplies and Materials | 350 | 350 | 350 | 350 | 350 | 350 | - | 350 | 350 | 350 | 350 | 350 | 2,100 |
| Samples & Charge-backs | 4,684 | 6,709 | 16,301 | 7,696 | 7,561 | 10,707 | 3,001 | 14,832 | 4,388 | 6,536 | 9,545 | 5,930 | 97,890 |

# Donald Patz Wine Group
**Effective Date:** May 1, 2025

## Cashflow Forecast
### 12/31/2024

|  | Forecast Jan 25 | Forecast Feb 25 | Forecast Mar 25 | Forecast Apr 25 | Forecast May 25 | Forecast Jun 25 | Forecast Jul 25 | Forecast Aug 25 | Forecast Sep 25 | Forecast Oct 25 | Forecast Nov 25 | Forecast Dec 25 | Forecast CY 2025 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tastings and Special Events |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Telephone Expense | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Warehouse & Storage Fees | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 3,450 | 41,400 |
| Point of Sale System |  |  |  |  |  |  |  |  |  |  |  |  | - |
| Payroll Expenses | - | - | - | 6,090 | 6,090 | 6,090 | 6,090 | 6,090 | 9,135 | 6,090 | 6,090 | 6,090 | 57,855 |
| Shipping and Fulfillment | 1,707 | 4,875 | 5,594 | 5,627 | 992 | 3,181 | 3,784 | 7,211 | 9,525 | 10,754 | 5,560 | 5,560 | 64,370 |
| Website Hosting & Development | - | - | 610 | - | - | - | 75 | - | - | - | - | - | 685 |
| **Total Sales, Marketing, G&A** | **26,467** | **33,515** | **44,471** | **41,147** | **34,749** | **96,911** | **35,645** | **54,168** | **48,456** | **55,835** | **45,324** | **41,457** | **558,145** |
| **Winemaking Production & Bottling** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Grapes & Bulk Wine Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Barrel Lease Payments | 9,142 | 9,142 | 9,142 | 9,142 | 9,142 | 9,142 | 9,142 | 9,142 | 9,142 | 2,539 | 2,539 | 2,539 | 89,896 |
| Custom Crush & Winemaking Svcs | 4,724 | 4,724 | 4,724 | 4,724 | 4,724 | 4,724 | 4,724 | 4,724 | 4,724 | - | - | - | 42,516 |
| Lab Fees | 400 | 400 | 400 | 350 | 350 | 350 | 400 | 550 | 700 | 700 | 300 | 100 | 5,000 |
| Winemaking Supplies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Barrel Purchases | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Glass, Capsules, Corks, Labels, Boxes | - | - | - | - | - | 44,685 | 4,175 | - | - | - | - | - | 48,860 |
| Bottling Services | 5,000 | - | - | - | - | - | 5,900 | 2,600 | - | - | - | - | 13,500 |
| Other Materials & Services | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Trucking to Warehouse | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Winemaking & Bottling** | **19,266** | **14,266** | **14,266** | **14,216** | **14,216** | **58,901** | **24,341** | **17,016** | **14,566** | **3,239** | **2,839** | **2,639** | **199,772** |
| **Other Expenditures** |  |  |  |  |  |  |  |  |  |  |  |  |  |
| SBA Loan | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 16,800 |
| Interest Expense |  |  |  |  |  |  |  |  |  |  |  |  | - |
| State Taxes |  |  |  | 800 |  | 6,000 |  |  |  |  |  |  | 6,800 |
| US Trustee Fees (Qtrly) |  |  |  | 626 |  |  | 1,057 |  |  |  |  |  | 1,683 |
| Sub-Chapter V Trustee |  |  |  |  |  | 15,000 |  |  |  |  |  |  | 15,000 |
| **Total Other Expense** | **1,400** | **1,400** | **1,400** | **2,826** | **1,400** | **22,400** | **2,457** | **1,400** | **1,400** | **1,400** | **1,400** | **1,400** | **40,283** |
| Expenditure Contingency (10%) | 4,710 | 4,920 | 6,010 | 5,820 | 5,040 | 17,820 | 6,240 | 7,260 | 6,440 | 6,050 | 4,960 | 4,550 | 79,820 |
| **Net Cash Flow** | **(9,830)** | **21,050** | **79,356** | **13,946** | **(251)** | **(117,057)** | **(22,067)** | **47,804** | **12,997** | **3,284** | **49,869** | **34,436** | **113,536** |

**Caution:** Forms printed from within Adobe Acrobat may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

```
                    MATTHEW F. WALTER, C.P.A., INC.
                    CERTIFIED PUBLIC ACCOUNTANT
                    1485 MAIN ST., SUITE 202C
                     ST. HELENA, CA  94574
                        707-963-8312
```

SEPTEMBER 13, 2024


DONALD PATZ WINE GROUP LLC
2476 W PARK AVE
NAPA, CA  94558


DONALD PATZ WINE GROUP LLC:

WE HAVE PREPARED AND ENCLOSED YOUR 2023 LIMITED LIABILITY
COMPANY RETURNS FOR THE YEAR ENDED DECEMBER 31, 2023.

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU
HAVE REVIEWED YOUR RETURN FOR COMPLETENESS AND ACCURACY,
PLEASE SIGN, DATE, AND RETURN FORM 8879-PE TO OUR OFFICE.  WE
WILL THEN SUBMIT YOUR ELECTRONIC RETURN TO THE IRS.

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THE CALIFORNIA FORM 568 RETURN HAS QUALIFIED FOR ELECTRONIC
FILING. AFTER YOU HAVE REVIEWED YOUR RETURN FOR COMPLETENESS
AND ACCURACY, PLEASE SIGN, DATE AND RETURN FORM 8453-LLC TO
OUR OFFICE.  WE WILL THEN TRANSMIT YOUR RETURN ELECTRONICALLY
TO THE FTB.  DO NOT MAIL A PAPER COPY OF THE RETURN TO THE
FTB.

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

ATTACHED ARE SCHEDULES K-1 FOR ALL MEMBERS INDICATING THEIR
SHARE OF INCOME, DEDUCTIONS AND CREDITS TO BE REPORTED ON
THEIR RESPECTIVE TAX RETURNS.  THESE SCHEDULES SHOULD BE
IMMEDIATELY FORWARDED TO EACH OF THE MEMBERS.

COPIES OF THE RETURNS ARE ENCLOSED FOR YOUR FILES.  WE
SUGGEST THAT YOU RETAIN THESE COPIES INDEFINITELY.

VERY TRULY YOURS,



MATTHEW F. WALTER, C.P.A., INC.

# Filing Instructions

| Prepared for: | Prepared by: |
|---|---|
| DONALD PATZ WINE GROUP LLC<br>2476 W PARK AVE<br>NAPA, CA  94558 | MATTHEW F. WALTER, C.P.A., INC.<br>1485 MAIN ST.   #202C<br>ST. HELENA, CA 94574 |

2023 U.S. RETURN OF PARTNERSHIP INCOME

NO PAYMENT IS REQUIRED WITH THIS RETURN WHEN FILED.

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN, DATE
AND RETURN FORM 8879-PE TO OUR OFFICE.  WE WILL THEN SUBMIT YOUR
ELECTRONIC RETURN TO THE IRS.

A COPY OF SCHEDULE K-1 SHOULD BE FURNISHED TO EACH MEMBER.

2023 CALIFORNIA FORM 568

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER YOU HAVE
REVIEWED YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN, DATE
AND RETURN FORM 8453-LLC TO OUR OFFICE.  WE WILL THEN TRANSMIT YOUR
RETURN ELECTRONICALLY TO THE FTB.  DO NOT MAIL THE PAPER COPY OF THE
RETURN TO THE FTB.

A COPY OF SCHEDULE K-1 SHOULD BE FURNISHED TO EACH MEMBER.

300061
04-01-23

| Form **8879-PE** | **E-file Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|

Form **8879-PE**

**E-file Authorization for Form 1065**
(For return of partnership income or administrative adjustment request)
**ERO must obtain and retain completed Form 8879-PE.**
**Go to www.irs.gov/Form8879PE for the latest information.**

**2023**

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , 2023, ending _____ ,20 _____ .

| Name of partnership | Employer identification number |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-*******  |

**Part I**  **Form 1065 Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) ............... | **1** | 1,064,151. |
| 2 | Gross profit (Form 1065, line 3) ................................................ | **2** | 527,670. |
| 3 | Ordinary business income (loss) (Form 1065, line 23) ............................. | **3** | -432,669. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) ............... | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) ................... | **5** | |

**Part II**  **Declaration and Signature Authorization of Partner or Member or Partnership Representative**

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2  I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3  I am fully authorized to sign the return or AAR on behalf of the partnership.

4  The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5  I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6  I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize **MATTHEW F. WALTER, C.P.A., INC.** to enter my PIN | 00488
ERO firm name | **Don't enter all zeros**

as my signature on the partnership's 2023 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2023 electronically filed return of partnership income or AAR..

Partner or Member or PR signature:

Title: **MANAGING MEMBER**  Date: **09/13/24**

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  | 68762001956
**Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2023 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: _____  Date: **09/13/24**

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**  Form **8879-PE** (2023)

LHA  321031 01-05-24

FOR YOUR RECORDS
DO NOT FILE

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

Print or Type

| Name | Identifying number |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* |

Number, street, and room or suite no. (If P.O. box, see instructions.)
2476 W PARK AVE

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
NAPA, CA 94558

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1 Enter the form code for the return listed below that this application is for ............ | 09 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II | All Filers Must Complete This Part**

2 If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ................................................................................................ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ................................................................................................ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ....... ▶ ☐

5a The application is for calendar year 2023, or tax year beginning _____ , and ending _____

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| 6 | Tentative total tax | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions | 8 | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

FOR YOUR RECORDS
DO NOT FILE

319741 04-01-23

11520913 757269 488                    2023.04010 DONALD PATZ WINE GROUP LLC  488____1

# Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2023, or tax year beginning _____, ending _____

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

## **2023**

| | |
|---|---|
| **A** Principal business activity  **MANUFACTURING** | **D** Employer identification number  **\*\*-\*\*\*\*\*\*\*** |
| **B** Principal product or service  **WINE** | Name of partnership  **DONALD PATZ WINE GROUP LLC** |
| | Number, street, and room or suite no. If a P.O. box, see instructions.  **2476 W PARK AVE** |
| **C** Business code number  **312130** | City or town, state or province, country, and ZIP or foreign postal code  **NAPA**     **CA 94558** |

Type or Print

**E** Date business started  **05/15/2017**

**F** Total assets (see instr.)  $ **3,060,167.**

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☐ Accrual **(3)** ☒ Other (specify) **HYBRID**

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year **2**

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

### Income

| | | | |
|---|---|---|---|
| **1a** | Gross receipts or sales **1,064,151.** | **b** Less returns and allowances _____ **c** Balance | **1c** 1,064,151. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** 536,481. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** 527,670. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** 7,995. |
| **7** | Other income (loss) (attach statement)     **SEE STATEMENT 1** | | **7** 6,525. |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | **8** 542,190. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | | **9** 128,346. |
| **10** | Guaranteed payments to partners | | **10** |
| **11** | Repairs and maintenance | | **11** |
| **12** | Bad debts | | **12** |
| **13** | Rent | | **13** 38,996. |
| **14** | Taxes and licenses     **SEE STATEMENT 2** | | **14** 21,447. |
| **15** | Interest (see instructions) | | **15** 97,006. |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** 113,044. | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** 113,044. |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | | **17** |
| **18** | Retirement plans, etc. | | **18** |
| **19** | Employee benefit programs | | **19** |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) | | **20** |
| **21** | Other deductions (attach statement)     **SEE STATEMENT 3** | | **21** 576,020. |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | | **22** 974,859. |
| **23** | Ordinary business income (loss). Subtract line 22 from line 8 | | **23** -432,669. |

### Tax and Payment

| | | |
|---|---|---|
| **24** | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** |
| **25** | Interest due under the look-back method-income forecast method (attach Form 8866) | **25** |
| **26** | BBA AAR imputed underpayment (see instructions) | **26** |
| **27** | Other taxes (see instructions) | **27** |
| **28** | **Total balance due.** Add lines 24 through 27 | **28** |
| **29** | Elective payment election amount from Form 3800 | **29** |
| **30** | Payment (see instructions) | **30** |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____     _____
Signature of partner or limited liability company member          Date

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name  **MATTHEW F. WALTER, C** | Preparer's signature | Date | Check ☐ if self-employed | PTIN  **P01208686** |
| Firm's name  **MATTHEW F. WALTER, C.P.A., INC.** | | | Firm's EIN  **\*\*-\*\*\*\*\*\*\*** | |
| Firm's address  **1485 MAIN ST.  #202C**  **ST. HELENA, CA 94574** | | | Phone no.  **707-963-8312** | |

| Schedule B | Other Information |
| --- | --- |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return?  Check the applicable box: |  |  |
| **a** | ☐ Domestic general partnership     **b** ☐ Domestic limited partnership |  |  |
| **c** | ☒ Domestic limited liability company     **d** ☐ Domestic limited liability partnership |  |  |
| **e** | ☐ Foreign partnership     **f** ☐ Other |  |  |
| **2** | At the end of the tax year: |  |  |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership |  | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X |  |
| **3** | At the end of the tax year, did the partnership: |  |  |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below |  | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |  | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? |  |  |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |  |  |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. |  |  |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |  |  |
| **d** | The partnership is not filing and is not required to file Schedule M-3 |  | X |
|  | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. |  |  |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? |  | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |  | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country |  | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions |  | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election _____ |  | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount $ _____ and the total aggregate net negative amount  $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions |  | X |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 91 of 180

11520913 757269 488           2023.04010 DONALD PATZ WINE GROUP LLC   488_____1

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount  $ ( _____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions ................................ | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year  $ _____ . The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions ................................ | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ................................ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ................................ | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ................................ | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions ................................ | X | |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ................................ | X | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 ................................ | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................................ | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................................ | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ................................ | | X |
| | If "Yes," enter the total amount of the disallowed deductions ................................ $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ................................ | | X |
| **a** | The partnership owns a pass-through entity with a current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ................................ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ................................ $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ................................ _____ Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................ | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage: _____ By vote _____ By value _____ | | X |
| **29** | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a** | Under the applicable foreign corporation rules? ................................ | | X |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 92 of
180
11520913 757269 488            2023.04010 DONALD PATZ WINE GROUP LLC   488____1

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? ............................................................ | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 .................................................................................................... 2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | U.S. phone number of PR |
|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | U.S. phone number of designated individual |
|---|---|

Form **1065** (2023)

Case: 25-10038　　Doc# 1　　Filed: 01/27/25　Entered: 01/27/25 10:23:56　　Page 93 of 180

11520913 757269 488　　　　　　　2023.04010 DONALD PATZ WINE GROUP LLC　488_____1

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 23) | **1** | -432,669. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | **3a** Other gross rental income (loss) ....... **3a** | | |
| | **b** Expenses from other rental activities (attach statement) ... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** **b** Capital **4b** | | |
| | **c** Total. Add lines 4a and 4b | **4c** | |
| | **5** Interest income | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | **b** Collectibles (28%) gain (loss) **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | **11** Other income (loss) (see instructions) Type: | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | **12** | |
| | **13a** Cash contributions | **13a** | |
| | **b** Noncash contributions | **13b** | |
| | **c** Investment interest expense | **13c** | |
| | **d** Section 59(e)(2) expenditures: **(1)** Type: **(2)** Amount | **13d(2)** | |
| | **e** Other deductions (see instructions) Type: | **13e** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | **14a** | -440,664. |
| | **b** Gross farming or fishing income | **14b** | |
| | **c** Gross nonfarm income | **14c** | 534,195. |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | **15a** | |
| | **b** Low-income housing credit (other) | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | **d** Other rental real estate credits (see instructions)Type: | **15d** | |
| | **e** Other rental credits (see instructions) Type: | **15e** | |
| | **f** Other credits (see instructions) Type: | **15f** | |
| **International** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ... [X] | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | **17a** | |
| | **b** Adjusted gain or loss | **17b** | |
| | **c** Depletion (other than oil and gas) | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | **17d** | |
| | **e** Oil, gas, and geothermal properties - deductions | **17e** | |
| | **f** Other AMT items (attach statement) | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | **18a** | |
| | **b** Other tax-exempt income | **18b** | |
| | **c** Nondeductible expenses | **18c** | |
| | **19a** Distributions of cash and marketable securities | **19a** | |
| | **b** Distributions of other property | **19b** | |
| | **20a** Investment income | **20a** | |
| | **b** Investment expenses | **20b** | |
| | **c** Other items and amounts (attach statement) STMT 4 | | |
| | **21** Total foreign taxes paid or accrued | **21** | |

311042 12-18-23

Form **1065** (2023)

11520913 757269 488          2023.04010 DONALD PATZ WINE GROUP LLC   488____1

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | −432,669. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | −432,669. | | | |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash | | 103,512. | | 26,673. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | | | | |
| **3** | Inventories | | 2,610,454. | | 3,010,720. |
| **4** | U.S. Government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | 378,033. | | 411,547. | |
| **b** | Less accumulated depreciation | 380,566. | −2,533. | 390,922. | 20,625. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | 31,856. | | 31,856. | |
| **b** | Less accumulated amortization | 29,477. | 2,379. | 29,707. | 2,149. |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 2,713,812. | | 3,060,167. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 120,107. | | 17,697. |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | 2,253,110. | | |
| **17** | Other current liabilities (attach statement) STATEMENT 5 | | 90,609. | | 755,724. |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | 583,525. | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) STATEMENT 6 | | 156,300. | | 294,300. |
| **21** | Partners' capital accounts | | −489,839. | | 1,992,446. |
| **22** | Total liabilities and capital | | 2,713,812. | | 3,060,167. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −432,669. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): | | **a** | Depreciation $ | |
| **a** | Depreciation $ | | **8** | Add lines 6 and 7 | |
| **b** | Travel and entertainment $ | | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −432,669. |
| **5** | Add lines 1 through 4 | −432,669. | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | −489,839. | **6** | Distributions:   **a** Cash | |
| **2** | Capital contributed:   **a** Cash | 2,914,954. | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions) | −432,669. | | | |
| **4** | Other increases (itemize): | | **8** | Add lines 6 and 7 | |
| **5** | Add lines 1 through 4 | 1,992,446. | **9** | Balance at end of year. Subtract line 8 from line 5 | 1,992,446. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 95 of
180
11520913 757269 488                    2023.04010 DONALD PATZ WINE GROUP LLC   488____1

SCHEDULE K-2
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items - International

**Attach to Form 1065.**
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2023**

Name of partnership
DONALD PATZ WINE GROUP LLC

Employer identification number (EIN)
\*\* – \* \* \* \* \* \* \*

| A | Is the partnership a withholding foreign partnership? ☐ Yes ☒ No If "Yes," enter your WP-EIN _____ | B | Is the partnership (including the home office or any branch) a qualified derivatives dealer? ☐ Yes ☒ No If "Yes," enter your QI-EIN _____ |
|---|---|---|---|

**C** Check to indicate the parts of Schedule K-2 that apply.

| | | | Yes | No | | | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X | 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | | 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | X | | 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X | 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X | 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X | 12 | Reserved for future use | 12 | | |

## Part I  Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements
☐ 4. Foreign tax translation
☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction
☐ 7. Reserved for future use
☐ 8. Form 5471 information
☐ 9. Other forms
☐ 10. Partner loan transactions
☐ 11. Dual consolidated loss
☐ 12. Reserved for future use
☐ 13. Other international items
(attach description and statement)

## Part II  Foreign Tax Credit Limitation
### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A       US | 1,149,145. | 0. | 0. | 0. | 0. | 0. | 1,149,145. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

LHA   324141  12-09-23

Schedule K-2 (Form 1065) 2023

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 96 of 180

| Name of partnership | EIN |
|---|---|
| DONALD PATZ WINE GROUP LLC | \*\*-\*\*\*\*\*\*\* |

**Part II    Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **5**  Guaranteed payments ............... | | | | | | | |
| **6**  Interest income | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **7**  Ordinary dividends (exclude amount on line 8) | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **8**  Qualified dividends | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **9**  Reserved for future use ............... | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
|    **A** _____ | | | | | | | |
|    **B** _____ | | | | | | | |
|    **C** _____ | | | | | | | |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 97 of 180

| Name of partnership | | EIN | |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | | | ** – ** *** *** |

**Part II　Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code 　　) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 1,149,145. | | | | | | 1,149,145. |
| A　　　US | 1,149,145. | 0. | 0. | 0. | 0. | 0. | 1,149,145. |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2023

Case: 25-10038　Doc# 1　Filed: 01/27/25　Entered: 01/27/25 10:23:56　Page 98 of 180

| Name of partnership | | EIN |
|---|---|---|
| DONALD PATZ WINE GROUP LLC | | **_*_-_*******_** |

**Part II　Foreign Tax Credit Limitation** (continued)

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code　　) | | |
| **25** Expenses allocable to sales income ... | 1,217,337. | | | | | | 1,217,337. |
| **26** Expenses allocable to gross income from performance of services ... | | | | | | | |
| **27** Net short-term capital loss ... | | | | | | | |
| **28** Net long-term capital loss ... | | | | | | | |
| **29** Collectibles loss ... | | | | | | | |
| **30** Net section 1231 loss ... | | | | | | | |
| **31** Other losses ... | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization ... | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ... | | | | | | | |
| **37** Depreciation not included on line 33 or line 35 ... | 95,408. | | | | | | 95,408. |
| **38** Charitable contributions ... | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ... | | | | | | | |
| **41** Other interest expense - business ... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ... | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

324144  12-09-23

Case: 25-10038　Doc# 1　Filed: 01/27/25　Entered: 01/27/25 10:23:56　Page 99 of 180

| Name of partnership | EIN |
|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*-\*\*\*\*\*\*\*** |

## Part II    Foreign Tax Credit Limitation (continued)

### Section 2 - Deductions (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 1,312,745. | | | | | | 1,312,745. |
| **55 Net income (loss)** (subtract line 54 from line 24) | −163,600. | | | | | | −163,600. |

## Part III    Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code (country code )) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| (i) SIC code: | **2A(i)** | |
| (ii) SIC code: | **2A(ii)** | |
| (iii) SIC code: | **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| (i) SIC code: | **2B(i)** | |
| (ii) SIC code: | **2B(ii)** | |
| (iii) SIC code: | **2B(iii)** | |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 100 of 180

| Name of partnership | EIN |
|---|---|
| DONALD PATZ WINE GROUP LLC | ** – * * * * * * * |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 2 - Interest Expense Apportionment Factors    ASSETS TAX BOOK VALUE AMOUNTS

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1   Total average value of assets | 2,886,990. | | | | | | 2,886,990. |
| 2   Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| 3   Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4   Other assets attracting directly. allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5   Assets excluded from apportionment formula | | | | | | | |
| 6a   Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 2,886,990. | | | | | | 2,886,990. |
| b   Assets attracting business interest expense | | | | | | | |
| c   Assets attracting investment interest expense | | | | | | | |
| d   Assets attracting passive activity interest expense | | | | | | | |
| 7   Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| 8   Basis in stock of CFCs (see attachment) | | | | | | | |

### Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | (d) Other (category code ____) (country code ____) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | | | |
| 1   Foreign-derived gross receipts | | | | | | |
| 2   Cost of goods sold (COGS) | | | | | | |
| 3   Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| 4   Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 101 of 180

| Name of partnership | EIN |
|---|---|
| | **&ast;&ast;_&ast;&ast;&ast;&ast;&ast;&ast;&ast;** |

**Part III    Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income ............. | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions ............. | | | | | | |
| D Failure-to-file penalties ...................... | | | | | | |
| E Taxes with respect to splitter arrangements ...... | | | | | | |
| F Taxes on foreign corporate distributions ......... | | | | | | |
| G Other ............................................ | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ............................... ☐ | | | | | | |
| B | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ............................... ☐ | | | | | | |
| C | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax ............................... ☐ | | | | | | |
| **4** Reserved for future use ...................... | | | | | | |
| **5** Reserved for future use ...................... | | | | | | |
| **6** Reserved for future use ...................... | | | | | | |

**Schedule K-2 (Form 1065) 2023**

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 102 of 180

| Name of partnership | | | | | | | EIN | ** – ******* |

## Part III   Other Information for Preparation of Form 1116 or 1118 (continued)

### Section 4 - Foreign Taxes (continued)

| | (d) Passive category income | | | (e) General category income | | | (f) Other | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | (category code      ) | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

### Section 5 - Other Tax Information

| | Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code____ ) (country code____ ) | | |
| **1** | Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** | Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** | Reserved for future use ...... | | | | | | | | |
| **4** | Reserved for future use ...... | | | | | | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 103 of 180

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,610,454. |
| 2 | Purchases | 2 | 860,317. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)          SEE STATEMENT 8 | 5 | 76,430. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,547,201. |
| 7 | Inventory at end of year | 7 | 3,010,720. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 536,481. |

**9a** Check all methods used for valuing closing inventory:

   (i) ☐ Cost

   (ii) ☐ Lower of cost or market

   (iii) ☒ Other (Specify method used and attach explanation) ▶ NONINCIDENTAL MATERIALS AND SUPPLIES- CA BASIS- ELECTS REV.PROC.2001-10-SEE STMT 1

  **b** Check if there was a writedown of subnormal goods ▶ ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No

If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

SCHEDULE B-1
(Form 1065)
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ **Attach to Form 1065.**

▶ **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* |

## Part I  Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## Part II  Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| DONALD R PATZ | ***-**-**** | UNITED STATES | 50.00 |
| JUNG MIN LEE | ***-**-**** | UNITED STATES | 50.00 |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        **Schedule B-1 (Form 1065) (Rev. 8-2019)**

324551  04-01-23

11520913 757269 488                    2023.04010 DONALD PATZ WINE GROUP LLC   488_____1

# Election Out of the Centralized Partnership Audit Regime
▶ Attach to Form 1065 or Form 1066.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

## Part I  List of Eligible Partners
Use the following codes under Type of Eligible Partner:
I - Individual  C - Corporation  E - Estate of Deceased Partner  F - Eligible Foreign Entity  S - S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | DONALD R PATZ | ***-**-**** | I |
| 2 | JUNG MIN LEE | ***-**-**** | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

## Part II  List of S Corporation Shareholders (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)
Use the following codes under Type of Person:
I - Individual  E - Estate of Deceased Shareholder  T - Trust  O - Other

| Name of S Corporation Partner ▶ | | TIN of Partner ▶ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

## Part III  Total Number of Schedules K-1 Required To Be Issued. See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership .................. | 1 | 2. |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners ................. | 2 | |
| 3 | **Total. Add line 1 and line 2** | 3 | 2. |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

11520913 757269 488          2023.04010 DONALD PATZ WINE GROUP LLC   488_____1

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)   OTHER   1
Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return
**DONALD PATZ WINE GROUP LLC**

Business or activity to which this form relates
**WINERY**

Identifying number
**\*\*-\*\*\*\*\*\*\***

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 109,068. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 1,704. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | 27,267. | 3 YRS. | MQ | 200DB | 2,272. |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 113,044. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | | |

316251  12-20-23   LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2023)

Case 25-90038   Doc 1   Filed 01/27/25   Entered 01/27/25 10:23:56   Page 107 of
180

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

24a  Do you have evidence to support the business/investment use claimed?  [ ] Yes  [ ] No  24b If "Yes," is the evidence written?  [ ] Yes  [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2023 tax year      STMT 9      **43** | | | | | 230. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report      **44** | | | | | 230. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 108 of 180

# 2023 DEPRECIATION AND AMORTIZATION REPORT

WINERY                                OTHER     1

| Asset No. | Description | Date Acquired | Method | Life | Cnv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 09/01/18 | 200DB | 7.00 | HY | 17 | 1,172. | | | | 1,172. | 911. | | 104. | 1,015. |
| 3 | 8 SS KEGS AND ACCESSORIES | 09/01/18 | 200DB | 7.00 | HY | 17 | 1,617. | | | | 1,617. | 1,256. | | 144. | 1,400. |
| 4 | (D)142, 2018 BARRELS | 09/01/18 | 200DB | 3.00 | HY | 17 | 65,726. | | | | 65,726. | 65,726. | | 0. | 65,726. |
| 7 | BARREL RACKS | 08/01/18 | 200DB | 7.00 | HY | 17 | 11,923. | | | | 11,923. | 9,263. | | 1,064. | 10,327. |
| 8 | 44 MACRO BINS | 08/01/18 | 200DB | 7.00 | HY | 17 | 4,400. | | | | 4,400. | 3,419. | | 392. | 3,811. |
| 9 | BRAND TRADEMARK | 04/30/18 | | 180M | | 43 | 3,451. | | | | 3,451. | 1,073. | | 230. | 1,303. |
| 10 | WEBSITE | 10/01/18 | | 36M | | 43 | 28,405. | | | | 28,405. | 28,404. | | 0. | 28,404. |
| 11 | 2019 NEW BARRELS-116 | 10/01/19 | 200DB | 3.00 | MQ | 17 | 62,735. | | | 62,735. | | | | 0. | |
| 13 | BARREL RACKS | 10/01/19 | 200DB | 7.00 | MQ | 17 | 20,106. | | | 20,106. | | | | 0. | |
| 14 | 2020 BARRELS -45 | 09/01/20 | 200DB | 3.00 | HY | 17 | 34,667. | | | 34,667. | | | | 0. | |
| 15 | LAPTOP APPLE | 03/08/21 | 200DB | 5.00 | HY | 17 | 2,115. | | | 2,115. | | | | 0. | |
| 16 | 2021 BARRELS-4 | 03/31/21 | 200DB | 3.00 | HY | 17 | 5,259. | | | 5,259. | | | | 0. | |
| 17 | 2021 BARRELS-20 | 06/30/21 | 200DB | 3.00 | HY | 17 | 21,973. | | | 21,973. | | | | 0. | |
| 18 | 2021 BARRELS-6 | 07/31/21 | 200DB | 3.00 | HY | 17 | 2,108. | | | 2,108. | | | | 0. | |
| 19 | 2021 BARRELS-28 | 09/30/21 | 200DB | 3.00 | HY | 17 | 22,126. | | | 22,126. | | | | 0. | |
| 20 | 2021 BARRELS-6 | 10/31/21 | 200DB | 3.00 | HY | 17 | 643. | | | 643. | | | | 0. | |
| 21 | 2022 BARRELS - 84 | 12/01/22 | 200DB | 3.00 | MQ | 17 | 91,349. | | | 91,349. | | | | 0. | |
| 22 | 2022 BARRELS- LA SIENNE 2 | 12/01/22 | 200DB | 3.00 | MQ | 17 | 2,123. | | | 2,123. | | | | 0. | |

328111 04-01-23

19.1

(D) · Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

# 2023 DEPRECIATION AND AMORTIZATION REPORT

WINERY                                                    OTHER     1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2022 BARRELS -TONNELLLERIE MEYIEUX 2 | 10/31/23 | 200DB | 3.00 | MQ | 19A | 3,518. | | | 2,814. | 704. | | | 2,873. | 59. |
| 25 | 2022 BARRELS - DAMAJOU 225L-2 | 10/31/23 | 200DB | 3.00 | MQ | 19A | 2,841. | | | 2,273. | 568. | | | 2,320. | 47. |
| 26 | 2023 BARRELS -(62-2022; 102-2023) | 10/15/23 | 200DB | 3.00 | MQ | 19A | 129,976. | | | 103,981. | 25,995. | | | 106,147. | 2,166. |
| 27 | (D)2019 NEW BARRELS- | 10/01/19 | 200DB | 3.00 | HY | 17 | 18,966. | | | 18,966. | | | | 0. | |
| 28 | (D)2020 BARRELS -12 | 09/01/20 | 200DB | 3.00 | HY | 17 | 12,606. | | | 12,606. | | | | 0. | |
| 29 | (D)2021 BARRELS-6 | 07/31/21 | 200DB | 3.00 | HY | 17 | 5,390. | | | 5,390. | | | | 0. | |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 555,195. | | | 411,234. | 143,961. | 110,052. | | 113,274. | 114,258. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 418,860. | 0. | | 302,166. | 116,694. | 110,052. | | | 111,986. |
| | ACQUISITIONS | | | | | | 136,335. | 0. | | 109,068. | 27,267. | 0. | | | 2,272. |
| | DISPOSITIONS/RETIRED | | | | | | 102,688. | 0. | | 36,962. | 65,726. | 65,726. | | | 65,726. |
| | ENDING BALANCE | | | | | | 452,507. | 0. | | 374,272. | 78,235. | 44,326. | | | 48,532. |

328111 04-01-23

(D) · Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

19.2

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) **Attach to your tax return.** Go to www.irs.gov/Form4797 for instructions and the latest information. | **2023** Attachment Sequence No. **27** |

Name(s) shown on return: DONALD PATZ WINE GROUP LLC

Identifying number: \*\*-\*\*\*\*\*\*\*

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2023 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Part I**  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions)

| 2  (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II**  Ordinary Gains and Losses (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( | ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | | |
| **13** | Gain, if any, from line 31 | **13** | 7,995. | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | | |
| **17** | Combine lines 10 through 16 | **17** | 7,995. | |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

318001 12-27-23

Form **4797** (2023)

| Part III | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **A** SALE OF BARRELS | 090118 | 052423 |
| **B** SALE OF BARRELS | 100119 | 052423 |
| **C** SALE OF BARRELS | 090120 | 103023 |
| **D** SALE OF BARRELS | 073121 | 101823 |

| These columns relate to the properties on lines 19A through 19D. | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1a before completing.) | 20 | 4,410. | 585. | 2,100. | 900. |
| 21 Cost or other basis plus expense of sale | 21 | 65,726. | 18,966. | 12,606. | 5,390. |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 65,726. | 18,966. | 12,606. | 5,390. |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 0. | 0. | 0. | 0. |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 4,410. | 585. | 2,100. | 900. |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | 65,726. | 18,966. | 12,606. | 5,390. |
| b Enter the **smaller** of line 24 or 25a | 25b | 4,410. | 585. | 2,100. | 900. |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 | 26a | | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a | 26b | | | | |
| c Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | | | | |
| 27 **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 7,995. |
|---|---|---|
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 7,995. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

| Part IV | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 112 of 180

Form **4797** (2023)

## Worksheet for Figuring Net Earnings (Loss) From Self-Employment

| Name of partnership | | | Employer identification number |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | | | **-******* |

| | | | | |
|---|---|---|---|---|
| **1 a** Ordinary income (loss) (Schedule K, line 1) | 1a | -432,669. | | |
| **b** Net income (loss) from **CERTAIN** rental real estate activities | 1b | | | |
| **c** Net income (loss) from other rental activities (Schedule K, line 3c) | 1c | | | |
| **d** Net loss from Form 4797, Part II, line 17, included on line 1a above. Enter as a positive amount | 1d | | | |
| **e** Other additions | 1e | | | |
| **f** Combine lines 1a through 1e | 1f | -432,669. | | |
| **2 a** Net gain from Form 4797, Part II, line 17, included on line 1a above | 2a | 7,995. | | |
| **b** Other subtractions | 2b | | | |
| **c** Add lines 2a and 2b | 2c | 7,995. | | |
| **3 a** Subtract line 2c from line 1f. If line 1f is a loss, increase the loss on line 1f by the amount on line 2c | 3a | -440,664. | | |
| **b** Part of line 3a allocated to limited partners, estates, trusts, corporations, exempt organizations, and IRAs | 3b | | | |
| **c** Subtract line 3b from line 3a | | | 3c | -440,664. |
| **4 a** Guaranteed payments to partners (Schedule K, line 4a) derived from a trade or business as defined in section 1402(c) | 4a | | | |
| **b** Part of line 4a allocated to individual limited partners for **other than** services and to estates, trusts, corporations, exempt organizations, and IRAs | 4b | | | |
| **c** Subtract line 4b from line 4a | | | 4c | |
| **5** Net earnings (loss) from self-employment. Combine lines 3c and 4c. Enter here and on Schedule K, line 14a | | | 5 | -440,664. |

312161
04-01-23

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 113 of
180
11520913 757269 488          2023.04010 DONALD PATZ WINE GROUP LLC   488_____1

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


Donald Patz Wine Group LLC
2476 W Park Ave
Napa, CA  94558

Employer Identification Number:  **-*******

For the Year Ending December 31, 2023

Donald Patz Wine Group LLC is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

```
DONALD PATZ WINE GROUP LLC                                    **-*******
```

```
FORM 1065                    OTHER INCOME              STATEMENT    1
```

| DESCRIPTION | AMOUNT |
|---|---|
| SALE DIMINIMUS BARRELS | 6,525. |
| TOTAL TO FORM 1065, LINE 7 | 6,525. |

```
FORM 1065                    TAX EXPENSE              STATEMENT    2
```

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - BASED ON INCOME | 10,300. |
| PAYROLL TAX | 10,690. |
| PROPERTY TAX | 457. |
| TOTAL TO FORM 1065, LINE 14 | 21,447. |

```
FORM 1065                   OTHER DEDUCTIONS          STATEMENT    3
```

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING | 38,389. |
| AMORTIZATION EXPENSE | 230. |
| AUTOMOBILE | |
| BANK SERVICE CHARGES | 30. |
| BOTTLE SERVICE | 14,778. |
| COMMISSIONS | 47,766. |
| COMPLIANCE | 20,468. |
| COMPUTER & INTERNET | 1,783. |
| CRUSH & PRODUCTION | 289,890. |
| DUES & SUBSCRIPTIONS | 20,138. |
| INSURANCE | 25,457. |
| LEGAL | |
| LICENSES, PERMITS & BONDS | |
| LICENSES, PERMITS & FEES | 6,554. |
| MARKETING | 1,855. |
| MEALS 100% | 11,357. |
| MERCHANT FEES | 12,155. |
| OFFICE SUPPLIES | 132. |
| OTHER OUTSIDE SERVICES | 10,657. |
| OUTSIDE MARKETING SERVICES | 6,084. |
| OUTSIDE SALES SERVICES | 11,242. |
| POINT OF SALE | |
| POSTAGE | 960. |
| SALES SUPPLIES | 1,213. |

DONALD PATZ WINE GROUP LLC                                              **_*******

| | |
|---|---:|
| TELEPHONE | 588. |
| TESTING SAMPLES | 13,147. |
| TRAVEL | 36,212. |
| TRUCKING TO WAREHOUSE | 4,935. |
| UTILITIES | |
| | |
| TOTAL TO FORM 1065, LINE 21 | 576,020. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---:|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 542,190. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 974,859. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -432,669. |
| SECTION 199A W-2 WAGES | 128,346. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 420,651. |
| BUSINESS INTEREST EXPENSE | 97,006. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| BARREL LOAN | 87,361. | 154,518. |
| SALES TAX PAYABLE | 3,248. | 1,206. |
| THOMAS SCHALL AND SUSAN KANAYA DEBT | | 600,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 90,609. | 755,724. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---:|---:|
| LOAN UND JIN PARK | | 138,000. |
| SBA LOAN | 156,300. | 156,300. |
| TOTAL TO SCHEDULE L, LINE 20 | 156,300. | 294,300. |

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT    7

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | -244,920. | 1,457,477. | -216,335. | | 996,222. |
| 2 | -244,919. | 1,457,477. | -216,334. | | 996,224. |
| TOTAL | -489,839. | 2,914,954. | -432,669. | | 1,992,446. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 117 of 180

```
DONALD PATZ WINE GROUP LLC                                    **-*******
```

```
FORM 1125-A               OTHER COSTS                    STATEMENT   8
```

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT AND SHIPPIN | 68,214. |
| OTHER EXCISE TAXES | 8,216. |
| TOTAL TO LINE 5 | 76,430. |

```
FORM 4562            PART VI - AMORTIZATION              STATEMENT   9
```

| (A) DESCRIPTION OF COSTS | (B) DATE BEGAN | (C) AMORT. AMOUNT | (D) CODE SECT. | (E) LIFE/ RATE | (F) ACCUM. AMORT. | (G) AMORT. THIS YR. |
|---|---|---|---|---|---|---|
| BRAND TRADEMARK | 04/30/18 | 3,451. | | 180M | 1,073. | 230. |
| TOTAL TO FORM 4562, LINE 43 | | | | | | 230. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 090118 | 200DB | 7.00 | 1,172. | 911. | 104. | 104. | 0. |
| 3 | 8 SS KEGS AND ACCESSORIES | 090118 | 200DB | 7.00 | 1,617. | 1,256. | 144. | 144. | 0. |
| 7 | BARREL RACKS | 080118 | 200DB | 7.00 | 11,923. | 9,263. | 1,064. | 1,064. | 0. |
| 8 | 44 MACRO BINS | 080118 | 200DB | 7.00 | 4,400. | 3,419. | 392. | 392. | 0. |
| 24 | 2022 BARRELS -TONNELLLERIE MEYIEUX 2 | 103123 | 200DB | 3.00 | 3,518. | 0. | 2,873. | 2,873. | 0. |
| 25 | 2022 BARRELS - DAMAJOU 225L-2 | 103123 | 200DB | 3.00 | 2,841. | 0. | 2,320. | 2,320. | 0. |
| 26 | 2023 BARRELS -(62-2022; 102-2023) | 101523 | 200DB | 3.00 | 129,976. | 0. | 106,147. | 106,147. | 0. |
| | TOTALS | | | | 155,447. | 14,849. | 113,044. | 113,044. | 0. |

328104
04-01-23

26.1

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 090118 | 200DB | 7.00 | 17 | 1,172. | | | 1,172. | 911. | | 104. |
| 3 | 8 SS KEGS AND ACCESSORIES | 090118 | 200DB | 7.00 | 17 | 1,617. | | | 1,617. | 1,256. | | 144. |
| 4 | (D)142, 2018 BARRELS | 090118 | 200DB | 3.00 | 17 | 65,726. | | | 65,726. | 65,726. | | 0. |
| 7 | BARREL RACKS | 080118 | 200DB | 7.00 | 17 | 11,923. | | | 11,923. | 9,263. | | 1,064. |
| 8 | 44 MACRO BINS | 080118 | 200DB | 7.00 | 17 | 4,400. | | | 4,400. | 3,419. | | 392. |
| 9 | BRAND TRADEMARK | 043018 | | 180M | 43 | 3,451. | | | 3,451. | 1,073. | | 230. |
| 10 | WEBSITE | 100118 | | 36M | 43 | 28,405. | | | 28,405. | 28,404. | | 0. |
| 11 | 2019 NEW BARRELS-116 | 100119 | 200DB | 3.00 | 17 | 62,735. | | 62,735. | | | | 0. |
| 13 | BARREL RACKS | 100119 | 200DB | 7.00 | 17 | 20,106. | | 20,106. | | | | 0. |
| 14 | 2020 BARRELS -45 | 090120 | 200DB | 3.00 | 17 | 34,667. | | 34,667. | | | | 0. |
| 15 | LAPTOP APPLE | 030821 | 200DB | 5.00 | 17 | 2,115. | | 2,115. | | | | 0. |
| 16 | 2021 BARRELS-4 | 033121 | 200DB | 3.00 | 17 | 5,259. | | 5,259. | | | | 0. |
| 17 | 2021 BARRELS-20 | 063021 | 200DB | 3.00 | 17 | 21,973. | | 21,973. | | | | 0. |
| 18 | 2021 BARRELS-6 | 073121 | 200DB | 3.00 | 17 | 2,108. | | 2,108. | | | | 0. |
| 19 | 2021 BARRELS-28 | 093021 | 200DB | 3.00 | 17 | 22,126. | | 22,126. | | | | 0. |
| 20 | 2021 BARRELS-6 | 103121 | 200DB | 3.00 | 17 | 643. | | 643. | | | | 0. |
| 21 | 2022 BARRELS - 84 | 120122 | 200DB | 3.00 | 17 | 91,349. | | 91,349. | | | | 0. |
| 22 | 2022 BARRELS- LA SIENNE 2 | 120122 | 200DB | 3.00 | 17 | 2,123. | | 2,123. | | | | 0. |

328102 04-01-23

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

## – CURRENT YEAR FEDERAL –   DONALD PATZ WINE GROUP LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2022 BARRELS -TONNELLLERIE MEYIE | 103123 | 200DB | 3.00 | 19A | 3,518. | | 2,814. | 704. | | | 2,873. |
| 25 | 2022 BARRELS – DAMAJOU 225L- 2 | 103123 | 200DB | 3.00 | 19A | 2,841. | | 2,273. | 568. | | | 2,320. |
| 26 | 2023 BARRELS -(62-2022; 102-2023 | 101523 | 200DB | 3.00 | 19A | 129,976. | | 103,981. | 25,995. | | | 106,147. |
| 27 | (D)2019 NEW BARRELS- | 100119 | 200DB | 3.00 | 17 | 18,966. | | 18,966. | | | | 0. |
| 28 | (D)2020 BARRELS -12 | 090120 | 200DB | 3.00 | 17 | 12,606. | | 12,606. | | | | 0. |
| 29 | (D)2021 BARRELS-6 | 073121 | 200DB | 3.00 | 17 | 5,390. | | 5,390. | | | | 0. |
| | * TOTAL OTHER DEPRECIATION & AMOR | | | | | 555,195. | | 411,234. | 143,961. | 110,052. | | 113,274. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | 418,860. | | 302,166. | 116,694. | 110,052. | | |
| | ACQUISITIONS | | | | | 136,335. | | 109,068. | 27,267. | 0. | | |
| | DISPOSITIONS | | | | | 102,688. | | 36,962. | 65,726. | 65,726. | | |
| | ENDING BALANCE | | | | | 452,507. | | 374,272. | 78,235. | 44,326. | | |

328102 04-01-23

(D) · Asset disposed                    * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

– NEXT YEAR FEDERAL –     DONALD PATZ WINE GROUP LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 090118 | 200DB | 7.00 | 1,172. | | 1,172. | 1,015. | 105. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,015. | 105. |
| 3 | 8 SS KEGS AND ACCESSORIES | 090118 | 200DB | 7.00 | 1,617. | | 1,617. | 1,400. | 145. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 1,400. | 145. |
| 7 | BARREL RACKS | 080118 | 200DB | 7.00 | 11,923. | | 11,923. | 10,327. | 1,064. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 10,327. | 1,064. |
| 8 | 44 MACRO BINS | 080118 | 200DB | 7.00 | 4,400. | | 4,400. | 3,811. | 393. |
| | AMT DEPRECIATION | | 200DB | 7.00 | | | | 3,811. | 393. |
| 9 | BRAND TRADEMARK | 043018 | | 180M | 3,451. | | 3,451. | 1,303. | 230. |
| 10 | WEBSITE | 100118 | | 36M | 28,405. | | 28,405. | 28,404. | 0. |
| 11 | 2019 NEW BARRELS-116 | 100119 | 200DB | 3.00 | 62,735. | 62,735. | | | 0. |
| 13 | BARREL RACKS | 100119 | 200DB | 7.00 | 20,106. | 20,106. | | | 0. |
| 14 | 2020 BARRELS -45 | 090120 | 200DB | 3.00 | 34,667. | 34,667. | | | 0. |
| 15 | LAPTOP APPLE | 030821 | 200DB | 5.00 | 2,115. | 2,115. | | | 0. |
| 16 | 2021 BARRELS-4 | 033121 | 200DB | 3.00 | 5,259. | 5,259. | | | 0. |

(D) - Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

328103  04-01-23

## – NEXT YEAR FEDERAL –      DONALD PATZ WINE GROUP LLC

| Asset No. | Description | Date Acquired | Method | Life | Unadjusted Cost Or Basis | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 2021 BARRELS-20 | 063021 | 200DB | 3.00 | 21,973. | 21,973. | | | 0. |
| 18 | 2021 BARRELS-6 | 073121 | 200DB | 3.00 | 2,108. | 2,108. | | | 0. |
| 19 | 2021 BARRELS-28 | 093021 | 200DB | 3.00 | 22,126. | 22,126. | | | 0. |
| 20 | 2021 BARRELS-6 | 103121 | 200DB | 3.00 | 643. | 643. | | | 0. |
| 21 | 2022 BARRELS - 84 | 120122 | 200DB | 3.00 | 91,349. | 91,349. | | | 0. |
| 22 | 2022 BARRELS- LA SIENNE 2 | 120122 | 200DB | 3.00 | 2,123. | 2,123. | | | 0. |
| 24 | 2022 BARRELS -TONNELLLERIE MEYIEUX 2 | 103123 | 200DB | 3.00 | 3,518. | 2,814. | 704. | 59. | 430. |
| | AMT DEPRECIATION | | 200DB | 3.00 | | | | 59. | 430. |
| 25 | 2022 BARRELS - DAMAJOU 225L- 2 | 103123 | 200DB | 3.00 | 2,841. | 2,273. | 568. | 47. | 347. |
| | AMT DEPRECIATION | | 200DB | 3.00 | | | | 47. | 347. |
| 26 | 2023 BARRELS -(62-2022; 102-2023) | 101523 | 200DB | 3.00 | 129,976. | 103981. | 25,995. | 2,166. | 15,886. |
| | AMT DEPRECIATION | | 200DB | 3.00 | | | | 2,166. | 15,886. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | 452,507. | 374272. | 78,235. | 48,532. | 18,600. |
| | AMT DEPRECIATION | | | | 155,447. | | 46,379. | 18,825. | 18,370. |

(D) · Asset disposed          * ITC, Section 179, Salvage, HR 3090, Commercial Revitalization Deduction, GO Zone

328103  04-01-23

## – CURRENT YEAR STATE –  DONALD PATZ WINE GROUP LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 090118 | 200DB | 7.00 | 17 | 1,172. | | | 1,172. | 911. | | 104. |
| 3 | 8 SS KEGS AND ACCESSORIES | 090118 | 200DB | 7.00 | 17 | 1,617. | | | 1,617. | 1,256. | | 144. |
| 4 | (D)142, 2018 BARRELS | 090118 | 200DB | 3.00 | 17 | 65,726. | | | 65,726. | 65,726. | | 0. |
| 7 | BARREL RACKS | 080118 | 200DB | 7.00 | 17 | 11,923. | | | 11,923. | 9,263. | | 1,064. |
| 8 | 44 MACRO BINS | 080118 | 200DB | 7.00 | 17 | 4,400. | | | 4,400. | 3,419. | | 392. |
| 9 | BRAND TRADEMARK | 043018 | | 180M | 43 | 3,451. | | | 3,451. | 1,073. | | 230. |
| 10 | WEBSITE | 100118 | | 36M | 43 | 28,405. | | | 28,405. | 28,404. | | 0. |
| 11 | 2019 NEW BARRELS-116 | 100119 | 200DB | 3.00 | 17 | 81,701. | | | 81,701. | 81,701. | | 0. |
| 13 | BARREL RACKS | 100119 | 200DB | 7.00 | 17 | 20,106. | | | 20,106. | 13,040. | | 2,019. |
| 14 | 2020 BARRELS -45 | 090120 | 200DB | 3.00 | 17 | 47,273. | | | 47,273. | 43,771. | | 3,502. |
| 15 | LAPTOP APPLE | 030821 | 200DB | 5.00 | 17 | 2,115. | | | 2,115. | 1,100. | | 406. |
| 16 | 2021 BARRELS-4 | 033121 | 200DB | 3.00 | 17 | 5,259. | | | 5,259. | 4,090. | | 779. |
| 17 | 2021 BARRELS-20 | 063021 | 200DB | 3.00 | 17 | 21,973. | | | 21,973. | 17,090. | | 3,255. |
| 18 | 2021 BARRELS-6 | 073121 | 200DB | 3.00 | 17 | 7,498. | | | 7,498. | 5,832. | | 1,111. |
| 19 | 2021 BARRELS-28 | 093021 | 200DB | 3.00 | 17 | 22,126. | | | 22,126. | 17,209. | | 3,278. |
| 20 | 2021 BARRELS-6 | 103121 | 200DB | 3.00 | 17 | 643. | | | 643. | 500. | | 95. |
| 21 | 2022 BARRELS - 84 | 120122 | 200DB | 3.00 | 17 | 91,349. | | | 91,349. | 7,612. | | 55,825. |
| 22 | 2022 BARRELS- LA SIENNE 2 | 120122 | 200DB | 3.00 | 17 | 2,123. | | | 2,123. | 177. | | 1,297. |

328102 04-01-23

(D) · Asset disposed          * ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

**2023 DEPRECIATION AND AMORTIZATION REPORT**

- CURRENT YEAR STATE -     DONALD PATZ WINE GROUP LLC

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 2022 BARRELS -TONNELLLERIE MEYIE | 103123 | 200DB | 3.00 | 19A | 3,518. | | | 3,518. | | | 293. |
| 25 | 2022 BARRELS - DAMAJOU 225L- 2 | 103123 | 200DB | 3.00 | 19A | 2,841. | | | 2,841. | | | 237. |
| 26 | 2023 BARRELS -(62-2022; 102-2023 | 101523 | 200DB | 3.00 | 19A | 129,976. | | | 129,976. | | | 10,831. |
| 27 | (D)2019 NEW BARRELS- | 100119 | 200DB | 3.00 | 17 | 18,966. | | 18,966. | | | | 0. |
| 28 | (D)2020 BARRELS -12 | 090120 | 200DB | 3.00 | 17 | 12,606. | | 12,606. | | | | 0. |
| 29 | (D)2021 BARRELS-6 | 073121 | 200DB | 3.00 | 17 | 5,390. | | 5,390. | | | | 0. |
| | TOTAL OTHER DEPR AND AMORTIZATION | | | | | 592,157. | | 36,962. | 555,195. | 302,174. | | 84,862. |

328102 04-01-23

(D) · Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,
Credits, etc.**

See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −216,335. | 14 | Self-employment earnings (loss) A   −220,333. |
| 2 | Net rental real estate income (loss) | C | 267,098. |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked .......... ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information N   *   48,503. |
| 8 | Net short-term capital gain (loss) | Z | *   STMT |
| 9a | Net long-term capital gain (loss) | AJ | *   STMT |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**Part I    Information About the Partnership**

A  Partnership's employer identification number
**\*\*-\*\*\*\*\*\*\***

B  Partnership's name, address, city, state, and ZIP code

DONALD PATZ WINE GROUP LLC
2476 W PARK AVE
NAPA, CA  94558

C  IRS center where partnership filed return:
E-FILE

D  ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
**\*\*\*-\*\*-\*\*\*\***

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

DONALD R PATZ
2476 W PARK AVE
NAPA, CA  94558

G  ☒ General partner or LLC member-manager     ☐ Limited partner or other LLC member

H1  ☒ Domestic partner     ☐ Foreign partner

H2  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

I1  What type of entity is this partner?  **INDIVIDUAL**

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.0000000% | 50.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

K1  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ......... $ | | $   378,451. |
| Qualified nonrecourse financing ......... $ | | $ |
| Recourse ......... $ | 1,601,826. | $   155,409. |

K2  ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

K3  ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L    Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ......... $ | −244,920. |
| Capital contributed during the year ......... $ | 1,457,477. |
| Current year net income (loss) ......... $ | −216,335. |
| Other increase (decrease) (attach explanation) ......... $ | |
| Withdrawals and distributions ......... $( | ) |
| Ending capital account ......... $ | 996,222. |

M  Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ......... $ _____
Ending ......... $ _____

For IRS Use Only

Barcoded 01/17/2025   311210 11-08-23   Entered: 01/17/2025 09:20:56

126
180

DONALD PATZ WINE GROUP LLC                                    **-*******

=====================================================================

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

---------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 48,503. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 48,503. |

=====================================================================

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                            BOX 20, CODE AJ

---------------------------------------------------------------------

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 271,095. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 487,430. |

=====================================================================

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---------------------------------------------------------------------

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - WINERY | |
|     ORDINARY INCOME (LOSS) | -216,335. |
|     SELF-EMPLOYMENT EARNINGS(LOSS) | -220,333. |
|     W-2 WAGES | 64,173. |
|     UNADJUSTED BASIS OF ASSETS | 210,326. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:52   Page 127 of
180

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE
AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE
1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1          ELECTION UNDER SECTION 1101(G)(4) OF BBA

DONALD PATZ WINE GROUP LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED
PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER
31, 2023.

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

# 2023

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's social security number (SSN) or taxpayer identification number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| \*\* _ \* \* \* \* \* \* \* | \* \* \* _ \* \* _ \* \* \* \* |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| DONALD PATZ WINE GROUP LLC<br>2476 W PARK AVE<br>NAPA, CA 94558 | DONALD R PATZ<br>2476 W PARK AVE<br>NAPA, CA 94558 |

| E | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2023**

324171 01-02-24

LHA

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **-*******  | DONALD R PATZ | ***-**-**** |

## Part I  Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ 1. Gain on personal property sale
- ☐ 2. Foreign oil and gas taxes
- ☐ 3. Splitter arrangements
- ☐ 4. Foreign tax translation
- ☐ 5. High-taxed income
- ☐ 6. Section 267A disallowed deduction
- ☐ 7. Reserved for future use
- ☐ 8. Form 5471 information
- ☐ 9. Other forms
- ☐ 10. Partner loan transactions
- ☐ 11. Dual consolidated loss
- ☐ 12. Form 8865 information
- ☐ 13. Other international items
  (attach description and statement)

## Part II  Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A    US | 574,573. | 0. | 0. | 0. | 0. | 0. | 574,573. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2023

324172 01-02-24

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **＊＊－＊＊＊＊＊＊＊** | DONALD R PATZ | **＊＊＊－＊＊－＊＊＊＊** |

| Part II | Foreign Tax Credit Limitation *(continued)* |

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code　　　) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ............. | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2023

324173 01-02-24

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*–\*\*\*\*\*\*\*** | DONALD R PATZ | **\*\*\*–\*\*–\*\*\*\*** |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 16   Section 986(c) gain .................. | | | | | | | |
| 17   Section 987 gain ..................... | | | | | | | |
| 18   Section 988 gain ..................... | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
|     A ........................... | | | | | | | |
|     B ........................... | | | | | | | |
|     C ........................... | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
|     A ........................... | | | | | | | |
|     B ........................... | | | | | | | |
|     C ........................... | | | | | | | |
| 21   Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| 22   Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| 23   Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| 24   Total gross income (combine lines 1 through 23) ..................... | 574,573. | | | | | | 574,573. |
|     A    US | 574,573. | 0. | 0. | 0. | 0. | 0. | 574,573. |
|     B | | | | | | | |
|     C | | | | | | | |

324174 01-02-24

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 132 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*–\*\*\*\*\*\*\*** | DONALD R PATZ | **\*\*\*–\*\*–\*\*\*\*** |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **25** Expenses allocable to sales income ... | 608,669. | | | | | | 608,669. |
| **26** Expenses allocable to gross income from performance of services ........... | | | | | | | |
| **27** Net short-term capital loss ............ | | | | | | | |
| **28** Net long-term capital loss ............ | | | | | | | |
| **29** Collectibles loss ..................... | | | | | | | |
| **30** Net section 1231 loss ................ | | | | | | | |
| **31** Other losses ........................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
|    **A** SIC code: ............. | | | | | | | |
|    **B** SIC code: ............. | | | | | | | |
|    **C** SIC code: ............. | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization ...................... | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ......... | | | | | | | |
| **37** Depreciation not included on line 33 or line 35 ....................... | 47,704. | | | | | | 47,704. |
| **38** Charitable contributions ............ | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ........................ | | | | | | | |
| **41** Other interest expense - business ... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ........... | | | | | | | |
| **45** Foreign taxes not creditable but deductible ............ | | | | | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 133 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*-\*\*\*\*\*\*\*** | DONALD R PATZ | **\*\*\*-\*\*-\*\*\*\*** |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 656,373. | | | | | | 656,373. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | −81,800. | | | | | | −81,800. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code        ) (country code        ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

| **2** | Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | |
|---|---|---|---|
| **A** | R&E expense with respect to activity performed in the United States | | |
| | **(i)** SIC code: _____ | **2A(i)** | |
| | **(ii)** SIC code: _____ | **2A(ii)** | |
| | **(iii)** SIC code: _____ | **2A(iii)** | |
| **B** | R&E expense with respect to activity performed outside the United States | | |
| | **(i)** SIC code: _____ | **2B(i)** | |
| | **(ii)** SIC code: _____ | **2B(ii)** | |
| | **(iii)** SIC code: _____ | **2B(iii)** | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 134 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*\_\*\*\*\*\*\*\*** | DONALD R PATZ | **\*\*\*\_\*\*\_\*\*\*\*** |

**Part III    Other Information for Preparation of Form 1116 or 1118** (continued)

**Section 2 - Interest Expense Apportionment Factors**     ASSETS TAX BOOK VALUE AMOUNTS

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| **1** Total average value of assets ........... | 1,443,495. | | | | | | 1,443,495. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ..................... | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T ..... | | | | | | | |
| **5** Assets excluded from apportionment formula ................................ | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ........... | 1,443,495. | | | | | | 1,443,495. |
| **b** Assets attracting business interest expense .............................. | | | | | | | |
| **c** Assets attracting investment interest expense .............................. | | | | | | | |
| **d** Assets attracting passive activity interest expense ...................... | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) ..................... | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | (d) Other (category code ___) (country code ___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | | | |
| **1** Foreign-derived gross receipts ....................... | | | | | | |
| **2** Cost of goods sold (COGS) ..................... | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ..................... | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts ..................... | | | | | | |

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*\-\*\*\*\*\*\*\*** | DONALD R PATZ | **\*\*\*\-\*\*\-\*\*\*\*** |

**Part III   Other Information for Preparation of Form 1116 or 1118 (continued)**

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| A ___ | | | | | | |
| B ___ | | | | | | |
| C ___ | | | | | | |
| D ___ | | | | | | |
| E ___ | | | | | | |
| F ___ | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A ___ | | | | | | |
| Related tax year ___ | | | | | | |
| Date tax paid ___ | | | | | | |
| Contested tax ___ | | | | | | |
| B ___ | | | | | | |
| Related tax year ___ | | | | | | |
| Date tax paid ___ | | | | | | |
| Contested tax ___ | | | | | | |
| C ___ | | | | | | |
| Related tax year ___ | | | | | | |
| Date tax paid ___ | | | | | | |
| Contested tax ___ | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

**Schedule K-3 (Form 1065) 2023**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **_*******_ | DONALD R PATZ | ***_**_**** |

**Part III   Other Information for Preparation of Form 1116 or 1118 (continued)**

**Section 4 - Foreign Taxes (continued)**

| | | (d) Passive category income | | | (e) General category income | | | (f) Other (category code ____ ) | (g) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| | D | | | | | | | | |
| | E | | | | | | | | |
| | F | | | | | | | | |
| **2** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| | D | | | | | | | | |
| | E | | | | | | | | |
| | F | | | | | | | | |
| | G | | | | | | | | |
| **3** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| **4** | | | | | | | | | |
| **5** | | | | | | | | | |
| **6** | | | | | | | | | |

**Section 5 - Other Tax Information**

| Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code ____ ) (country code ____ ) | | |
| **1** Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** Reserved for future use ...... | | | | | | | | |
| **4** Reserved for future use ...... | | | | | | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 137 of 180

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

□ Final K-1   □ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
**-*******

**B** Partnership's name, address, city, state, and ZIP code

DONALD PATZ WINE GROUP LLC
2476 W PARK AVE
NAPA, CA  94558

**C** IRS center where partnership filed return:
E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JUNG MIN LEE
2476 W PARK AVE
NAPA, CA  94558

**G** ☒ General partner or LLC member-manager   □ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here □

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 50.0000000% | 50.0000000% |
| Loss | 50.0000000% | 50.0000000% |
| Capital | 50.0000000% | 50.0000000% |

Check if decrease is due to:
□ Sale or □ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 378,451. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 1,601,825. | $ 155,409. |

**K2** □ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** □ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

| L | Partner's Capital Account Analysis |
|---|---|

| Beginning capital account | $ -244,919. |
| Capital contributed during the year | $ 1,457,477. |
| Current year net income (loss) | $ -216,334. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $ ( ) |
| Ending capital account | $ 996,224. |

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $ _____
Ending ........ $ _____

| 1 | Ordinary business income (loss) -216,334. |
| 2 | Net rental real estate income (loss) |
| 3 | Other net rental income (loss) |
| 4a | Guaranteed payments for services |
| 4b | Guaranteed payments for capital |
| 4c | Total guaranteed payments |
| 5 | Interest income |
| 6a | Ordinary dividends |
| 6b | Qualified dividends |
| 6c | Dividend equivalents |
| 7 | Royalties |
| 8 | Net short-term capital gain (loss) |
| 9a | Net long-term capital gain (loss) |
| 9b | Collectibles (28%) gain (loss) |
| 9c | Unrecaptured section 1250 gain |
| 10 | Net section 1231 gain (loss) |
| 11 | Other income (loss) |
| 12 | Section 179 deduction |
| 13 | Other deductions |

| 14 | Self-employment earnings (loss) |
| A | -220,331. |
| C | 267,097. |
| 15 | Credits |
| 16 | Schedule K-3 is attached if checked .......... ☒ |
| 17 | Alternative min tax (AMT) items |
| 18 | Tax-exempt income and nondeductible expenses |
| 19 | Distributions |
| 20 | Other information |
| N | * 48,503. |
| Z | * STMT |
| AJ | * STMT |
| 21 | Foreign taxes paid or accrued |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2023**

31120511 791866 31056  2023.04030 DONALD PATZ WINE GROUP LLC  31056__2

2

DONALD PATZ WINE GROUP LLC                                    **-*******

═══════════════════════════════════════════════════════════════════════
SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 48,503. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 48,503. |

═══════════════════════════════════════════════════════════════════════
SCHEDULE K-1             EXCESS BUSINESS LOSS LIMITATION
                              BOX 20, CODE AJ
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 271,095. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 487,429. |

═══════════════════════════════════════════════════════════════════════
SCHEDULE K-1        SECTION 199A INFORMATION, BOX 20, CODE Z
───────────────────────────────────────────────────────────────────────

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - WINERY | |
|    ORDINARY INCOME (LOSS) | -216,334. |
|    SELF-EMPLOYMENT EARNINGS(LOSS) | -220,331. |
|    W-2 WAGES | 64,173. |
|    UNADJUSTED BASIS OF ASSETS | 210,325. |

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20,
UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE
AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE
1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1          ELECTION UNDER SECTION 1101(G)(4) OF BBA

DONALD PATZ WINE GROUP LLC HAS MADE THE ELECTION OUT OF THE CENTRALIZED
PARTNERSHIP AUDIT REGIME UNDER SECTION 6221(B) FOR THE YEAR ENDING DECEMBER
31, 2023.

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

☐ Final K-3    ☐ Amended K-3

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

**2023**

For calendar year 2023, or tax year beginning_____ , ending _____
**See separate instructions.**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br><br>**\*\*-\*\*\*\*\*\*\*** | **C** Partner's social security number (SSN) or taxpayer identification number (TIN) (Do not use TIN of a disregarded entity. See instructions.)<br>**\*\*\*-\*\*-\*\*\*\*** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>DONALD PATZ WINE GROUP LLC<br>2476 W PARK AVE<br>NAPA, CA  94558 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.<br><br>JUNG MIN LEE<br>2476 W PARK AVE<br>NAPA, CA  94558 |

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| **12** | Reserved for future use | **12** | | |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-3 (Form 1065) 2023

324171  01-02-24

LHA

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*-\*\*\*\*\*\*\*** | JUNG MIN LEE | **\*\*\*-\*\*-\*\*\*\*** |

## Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] 1. Gain on personal property sale
- [ ] 2. Foreign oil and gas taxes
- [ ] 3. Splitter arrangements
- [ ] 4. Foreign tax translation
- [ ] 5. High-taxed income
- [ ] 6. Section 267A disallowed deduction
- [ ] 7. Reserved for future use
- [ ] 8. Form 5471 information
- [ ] 9. Other forms
- [ ] 10. Partner loan transactions
- [ ] 11. Dual consolidated loss
- [ ] 12. Form 8865 information
- [ ] 13. Other international items
  (attach description and statement)

## Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **1** Sales | | | | | | | |
| A   US | 574,572. | 0. | 0. | 0. | 0. | 0. | 574,572. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments ............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

324172 01-02-24

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 142 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*-\*\*\*\*\*\*\*** | JUNG MIN LEE | **\*\*\*-\*\*-\*\*\*\*** |

**Part II** **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use .............. | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

324173 01-02-24

Case: 25-10038　Doc# 1　Filed: 01/27/25　Entered: 01/27/25 10:23:56　Page 143 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* | JUNG MIN LEE | ***-**-**** |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain ............................ | | | | | | | |
| **17** Section 987 gain ............................ | | | | | | | |
| **18** Section 988 gain ............................ | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
|     A | | | | | | | |
|     B | | | | | | | |
|     C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) ............................ | 574,572. | | | | | | 574,572. |
|     A    US | 574,572. | 0. | 0. | 0. | 0. | 0. | 574,572. |
|     B | | | | | | | |
|     C | | | | | | | |

Schedule K-3 (Form 1065) 2023

324174 01-02-24

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 144 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **-*******  | JUNG MIN LEE | ***-**-**** |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| 25   Expenses allocable to sales income ... | 608,668. | | | | | | 608,668. |
| 26   Expenses allocable to gross income from performance of services ............ | | | | | | | |
| 27   Net short-term capital loss ............... | | | | | | | |
| 28   Net long-term capital loss ................ | | | | | | | |
| 29   Collectibles loss ........................ | | | | | | | |
| 30   Net section 1231 loss ..................... | | | | | | | |
| 31   Other losses ......................... | | | | | | | |
| 32   Research & experimental (R&E) expenses | | | | | | | |
|     **A** SIC code:     .............. | | | | | | | |
|     **B** SIC code:     .............. | | | | | | | |
|     **C** SIC code:     .............. | | | | | | | |
| 33   Allocable rental expenses - depreciation, depletion, and amortization ............ | | | | | | | |
| 34   Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| 35   Allocable royalty and licensing expenses - depreciation, depletion, and amortization ............................ | | | | | | | |
| 36   Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization .......... | | | | | | | |
| 37   Depreciation not included on line 33 or line 35 ........................... | 47,704. | | | | | | 47,704. |
| 38   Charitable contributions .................... | | | | | | | |
| 39   Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40   Other interest expense specifically allocable under Regulations section 1.861-10T ............................ | | | | | | | |
| 41   Other interest expense - business .... | | | | | | | |
| 42   Other interest expense - investment ... | | | | | | | |
| 43   Other interest expense - passive activity | | | | | | | |
| 44   Section 59(e)(2) expenditures, excluding R&E expenses on line 32 .............. | | | | | | | |
| 45   Foreign taxes not creditable but deductible ................... | | | | | | | |

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*–\*\*\*\*\*\*\*** | JUNG MIN LEE | **\*\*\*–\*\*–\*\*\*\*** |

**Part II    Foreign Tax Credit Limitation** (continued)

**Section 2 - Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 656,372. | | | | | | 656,372. |
| **55 Net income (loss)** (subtract line 54 from line 24) | –81,800. | | | | | | –81,800. |

**Part III    Other Information for Preparation of Form 1116 or 1118**

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) (country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

| **2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. | | |
|---|---|---|
| **A** R&E expense with respect to activity performed in the United States | | |
| (i) SIC code: _____ | **2A(i)** | |
| (ii) SIC code: _____ | **2A(ii)** | |
| (iii) SIC code: _____ | **2A(iii)** | |
| **B** R&E expense with respect to activity performed outside the United States | | |
| (i) SIC code: _____ | **2B(i)** | |
| (ii) SIC code: _____ | **2B(ii)** | |
| (iii) SIC code: _____ | **2B(iii)** | |

324176 01-02-24

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*-\*\*\*\*\*\*\*** | JUNG MIN LEE | **\*\*\*-\*\*-\*\*\*\*** |

**Part III   Other Information for Preparation of Form 1116 or 1118** (continued)

**Section 2 - Interest Expense Apportionment Factors**    ASSETS TAX BOOK VALUE AMOUNTS

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) (country code _____) | | |
| **1** Total average value of assets ............ | 1,443,495. | | | | | | 1,443,495. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ................... | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T ........ | | | | | | | |
| **5** Assets excluded from apportionment formula ................................. | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ............ | 1,443,495. | | | | | | 1,443,495. |
| **b** Assets attracting business interest expense ............................. | | | | | | | |
| **c** Assets attracting investment interest expense ............................. | | | | | | | |
| **d** Assets attracting passive activity interest expense ................... | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) ...................... | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | (d) Other (category code _____) (country code _____) | |
| **1** Foreign-derived gross receipts ..................... | | | | | |
| **2** Cost of goods sold (COGS) ..................... | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ................... | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts | | | | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 147 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **\*\*_\*\*\*\*\*\*\*** | JUNG MIN LEE | **\*\*\*_\*\*_\*\*\*\*** |

**Part III** Other Information for Preparation of Form 1116 or 1118 (continued)

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| A | | | | | | |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| F | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| A Taxes on foreign mineral income | | | | | | |
| B Reserved for future use | | | | | | |
| C International boycott provisions | | | | | | |
| D Failure-to-file penalties | | | | | | |
| E Taxes with respect to splitter arrangements | | | | | | |
| F Taxes on foreign corporate distributions | | | | | | |
| G Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| A | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| B | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| C | | | | | | |
| Related tax year | | | | | | |
| Date tax paid | | | | | | |
| Contested tax | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

**Schedule K-3 (Form 1065) 2023**

324178 01-02-24

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 148 of 180

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| DONALD PATZ WINE GROUP LLC | **-*******  | JUNG MIN LEE | ***-**-**** |

**Part III   Other Information for Preparation of Form 1116 or 1118 (continued)**

**Section 4 - Foreign Taxes (continued)**

| | | (d) Passive category income | | | (e) General category income | | | (f) Other (category code _____) | (g) Total |
|---|---|---|---|---|---|---|---|---|---|
| | | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| | D | | | | | | | | |
| | E | | | | | | | | |
| | F | | | | | | | | |
| **2** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| | D | | | | | | | | |
| | E | | | | | | | | |
| | F | | | | | | | | |
| | G | | | | | | | | |
| **3** | | | | | | | | | |
| | A | | | | | | | | |
| | B | | | | | | | | |
| | C | | | | | | | | |
| **4** | | | | | | | | | |
| **5** | | | | | | | | | |
| **6** | | | | | | | | | |

**Section 5 - Other Tax Information**

| Description | (a) U.S. source | Foreign Source | | | | | (g) Sourced by partner | (h) Total |
|---|---|---|---|---|---|---|---|---|
| | | (b) Section 951A category income | (c) Foreign branch category income | (d) Passive category income | (e) General category income | (f) Other (category code _____) (country code _____) | | |
| **1** Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** Reserved for future use ...... | | | | | | | | |
| **4** Reserved for future use ...... | | | | | | | | |

Case: 25-10038  Doc# 1  Filed: 01/27/25  Entered: 01/27/25 10:23:56  Page 149 of 180

| TAXABLE YEAR | **California e-file Return Authorization for** | FORM |
|---|---|---|
| **2023** | **Limited Liability Companies** | **8453-LLC** |

| Limited liability company name | California Secretary of State (SOS) file number or FEIN |
|---|---|
| DONALD PATZ WINE GROUP LLC | **-******* |

| Part I | **Tax Return Information** (whole dollars only) | | |
|---|---|---|---|
| **1** | Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs) | **1** | 542,190 |
| **2** | Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs) | **2** | -393,957 |
| **3** | Tax and fee due (Form 568, line 16) | **3** | |
| **4** | Overpayment (Form 568, line 17) | **4** | |
| **5** | Total amount due (Form 568, line 21) | **5** | |

**Part II  Settle Your Account Electronically for Taxable Year 2023**

**6** ☐ Electronic funds withdrawal

| **6a** Tax due amount | _____ | **6b** Withdrawal date (mm/dd/yyyy) | _____ |
|---|---|---|---|
| **6c** PTE amount due | | **6d** Withdrawal date (mm/dd/yyyy) | |

**Part III  Make Annual Tax or Estimated Fee Payment for Taxable Year 2024**  This is **not** an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment | |
|---|---|---|---|
| **7** Amount | | | |
| **8** Withdrawal date (mm/dd/yyyy) | | | |

**Part IV  Pass-Through Entity (PTE) Elective Tax Payment for Taxable Year 2024**

| | First Payment | |
|---|---|---|
| **9** Amount | | |
| **10** Withdrawal date (mm/dd/yyyy) | | |

**Part V  Banking Information** (Have you verified the LLC's banking information?)

**11** Routing number _____

| **12** Account number _____ | **13** Type of account: | ☐ Checking | ☐ Savings |
|---|---|---|---|

**Part VI  Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, IV, and V. If I check box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a, line 6c, any 2024 annual tax or estimated fee payment amounts listed on Part III, line 7, and on Part IV, line 9 from the bank account specified in Part V.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part above agree with the amounts on the corresponding lines of the limited liability company's 2023 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements to be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | ▶ _____ Signature of authorized member or manager | 09/13/24 Date | ▶ MANAGING MEMBER Title |
|---|---|---|---|

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 150 of 180

022

**Part VII    Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2023 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| ERO Must Sign | ERO's signature ▶ | | Date 09/13/24 | Check if also paid preparer [X] | Check if self-employed [ ] | ERO's PTIN P01208686 |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | MATTHEW F. WALTER, C.P.A., INC. 1485 MAIN ST.   #202C ST. HELENA, CA | | | Firm's FEIN **-*-******* ZIP code 94574 | |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| Paid Preparer Must Sign | Paid preparer's signature ▶ | | Date | Check if self-employed [ ] | Paid preparer's PTIN |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | | | Firm's FEIN ZIP code | |

**Side 2** FTB 8453-LLC 2023          339112   11-16-23

# Limited Liability Company
# Return of Income

```
201713110488  DONA  **-*******                    23
TYB  01-01-2023  TYE  12-31-2023
DONALD PATZ WINE GROUP LLC

2476 W PARK AVE
NAPA            CA  94558


ACCTMETHOD 3  05-15-2017  ASSETS      3060167.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0
```

**I** **(1)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No

**(2)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the partnership holds a controlling or majority interest? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No

**(3)** Has California real property (i.e., land, buildings) transferred to the LLC that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2)? If yes, during this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions and it was not reported on a previous year's tax return? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No
**(Yes requires filing of BOE-100-B statement, penalties may apply - see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

| | | Whole dollars only |
|---|---|---|
| **1** | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions ● | **1** 1,078,671 00 |
| **2** | Limited Liability Company fee. See instructions ● | **2** 6,000 00 |
| **3** | 2023 annual Limited Liability Company tax. See instructions ● | **3** 800 00 |
| **4** | Pass-through entity elective tax. See instructions | **4** 00 |
| **5** | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) ● | **5** 00 |
| **6** | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. | **6** 00 |
| **7** | **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6 | **7** 6,800 00 |
| **8** | Amount paid with form FTB 3537 and 2023 form FTB 3522 and form FTB 3536  **STMT 1** | **8** 6,800 00 |
| **9** | Amounts paid for pass-through entity elective tax | **9** 00 |
| **10** | Overpayment from prior year allowed as a credit ● | **10** 00 |
| **11** | Withholding (Form 592-B and/or 593) ● | **11** 00 |
| **12** | **Total payments.** Add line 8, line 9, line 10 and line 11 | **12** 6,800 00 |
| **13** | **Use tax. This is not a total line.** See instructions ● | **13** 00 |
| **14** | Payments balance. If line 12 is more than line 13, subtract line 13 from line 12 | **14** 6,800 00 |
| **15** | Use tax balance. If line 13 is more than line 12, subtract line 12 from line 13 | **15** 00 |
| **16** | **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7 | **16** 00 |
| **17** | **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 | **17** 00 |

Enclose, but do not staple, any payment.

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 152 of 180

| | | | | Whole dollars only |
|---|---|---|---|---|
| **18** | Amount of line 17 to be credited to 2024 tax or fee | ● | **18** | 00 |
| **19** | **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17 | ● **19** | | .00 |
| **20** | Penalties and interest. See instructions | ● | **20** | 0 00 |
| **21** | **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result | ● **21** | | 0.00 |

**J** Principal business activity code (**Do not** leave blank) ● 312130

Business activity  MANUFACTURING  Product or service  WINE

**K** Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a California Schedule K-1 (568) for each of these members ● 2

**L** Is this LLC an investment partnership? See General Information O  ☐ Yes  ☒ No

**M** **(1)** Is this LLC apportioning or allocating income to California using Schedule R?  ☐ Yes  ☒ No

**(2)** If "No," was this LLC registered in California without earning any income sourced to this state during the taxable year?  ◉  ☐ Yes  ☐ No

**N** Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year?  ●  ☐ Yes  ☒ No

**P** **(1)** Does the LLC have any foreign (non-U.S.) nonresident members?  ●  ☐ Yes  ☒ No

**(2)** Does the LLC have any domestic (non-foreign) nonresident members?  ●  ☐ Yes  ☒ No

**(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members?  ●  ☐ Yes  ☒ No

**Q** Are any members in this LLC also LLCs or partnerships?  ●  ☐ Yes  ☒ No

**R** Is this LLC under audit by the IRS or has it been audited in a prior year?  ●  ☐ Yes  ☒ No

**S** Is this LLC a member or partner in another multiple member LLC or partnership?  ●  ☐ Yes  ☒ No

If "Yes," complete Schedule EO, Part I.

**T** Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)?  ◉  ☐ Yes  ☒ No

**U** **(1)** Is this LLC a business entity disregarded for tax purposes?  ●  ☐ Yes  ☒ No

**(2)** If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there credits or credit carryovers attributable to the disregarded entity?  ☐ Yes  ☐ No

**(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less than the LLC's total income from all sources?  ☐ Yes  ☐ No

**V** Has the LLC included a Reportable Transaction, or Listed Transaction within this return?  ●  ☐ Yes  ☒ No

(See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction

**W** Did this LLC file the Federal Schedule M-3 (federal Form 1065)?  ●  ☐ Yes  ☒ No

**X** Is this LLC a direct owner of an entity that filed a federal Schedule M-3?  ●  ☐ Yes  ☒ No

**Y** Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust?  ●  ☐ Yes  ☒ No

If "Yes," attach schedule of trusts and federal identification numbers.

**Z** Does this LLC own an interest in a business entity disregarded for tax purposes?  ◉  ☐ Yes  ☒ No

If "Yes," complete Schedule EO, Part II.

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC?  ●  ☐ Yes  ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member?  ●  ☐ Yes  ☒ No

*(continued on Side 3)*

Case: 25-10038  Doc# 1  Filed: 01/27/25  Entered: 01/27/25 10:23:56  Page 153 of 180

**CC** **(1)** Is the LLC deferring any income from the disposition of assets? (see instructions) .............................. ● ☐ Yes ☒ No

**(2)** If "Yes," enter the year of asset disposition ........................................ ● ☐

**DD** Is the LLC reporting previously deferred Income from:

(see instructions) ............................................. ● ☐ Installment Sale ● ☐ IRC §1031 ● ☐ IRC §1033 ● ☐ Other

**EE** "Doing business as" name. See instructions: ● _____

**FF** **(1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,

Limited Partnership, or Sole Proprietorship in the previous five (5) years? .............................. ● ☐ Yes ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns

filed with the FTB and/or IRS (see instructions): _____

**GG** **(1)** Has this LLC previously operated outside California? .......................................... ● ☐ Yes ☒ No

**(2)** Is this the first year of doing business in California? .......................................... ● ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the

disclosure requirements of Regulations section 1.707-8? ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**KK** **(1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? ● ☐ Yes ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____ (3) Amount last remitted ■ $ _____

**Single Member LLC Information and Consent** - Complete only if the LLC is disregarded. | ● Federal TIN/ SSN

Sole Owner's name (as shown on owner's return) | FEIN/CA Corp no./CA SOS File no.
◉

Street Address, City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? Check only one box:

☐ **(1)** Individual ☐ **(2)** C Corporation ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and

agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶ | Date

**Sign Here** | Our privacy notice can be found in annual tax booklets or online. Go to ftb.ca.gov/privacy to learn about our privacy policy statement, or go to ftb.ca.gov/forms and search for 1131 to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code 948 when instructed.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of authorized member or manager ▶ | Date | Telephone

Authorized member or manager's email address (optional) ▶

**Paid Preparer's Use Only** | Paid preparer's signature ▶ | Date | Check if self-employed ☐ | PTIN ● P01208686

Firm's name (or yours, if self-employed) and address | ▶ MATTHEW F. WALTER, C.P.A., INC. 1485 MAIN ST. #202C ST. HELENA, CA 94574 | Firm's FEIN ● **-*******

Telephone ● 707-337-2310

May the FTB discuss this return with the preparer shown above (see instructions)? ............................. ● ☒ Yes ☐ No

Case: 25-10038 Doc# 1 Filed: 01/27/25 Entered: 01/27/25 10:23:56 Page 154 of 180

DONALD PATZ WINE GROUP LLC

## Schedule A  Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 2,610,454 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 860,317 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule          SEE STATEMENT 2 | 5 | 76,430 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 3,547,201 00 |
| 7 | Inventory at end of year | 7 | 3,010,720 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 536,481 00 |

9  a  Check all methods used for valuing closing inventory:

(1) ☐ Cost    (2) ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4    (3) ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)    (4) ☒ Other. Specify method used and attach explanation    NONINCIDENTAL MATERI

b  Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ............... ☐

c  Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ............ ☐ Yes ☒ No

d  Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ............ ☐ Yes ☒ No

## Schedule B  Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1 | a Gross receipts or sales $ 1,064,151  b Less returns and allowances $              c Balance | 1c | 1,064,151 00 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 536,481 00 |
| 3 | GROSS PROFIT. Subtract line 2 from line 1c | 3 | 527,670 00 |
| 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule | 4 | 00 |
| 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule | 5 | 00 |
| 6 | Total farm profit. Attach federal Schedule F (Form 1040) | 6 | 00 |
| 7 | Total farm loss. Attach federal Schedule F (Form 1040) | 7 | 00 |
| 8 | Total gains included on Schedule D-1, Part II, line 17 (**gain only**) | 8 | 7,995 00 |
| 9 | Total losses included on Schedule D-1, Part II, line 17 (**loss only**) | 9 | 00 |
| 10 | Other income. Attach schedule          SEE STATEMENT 3 | 10 | 6,525 00 |
| 11 | Other loss. Attach schedule | 11 | 00 |
| 12 | **Total income (loss).** Combine line 3 through line 11 | 12 | 542,190 00 |

### Deductions

| | | | |
|---|---|---|---|
| 13 | Salaries and wages (other than to members) | 13 | 128,346 00 |
| 14 | Guaranteed payments to members | 14 | 00 |
| 15 | Bad debts | 15 | 00 |
| 16 | Deductible interest expense not claimed elsewhere on return | 16 | 97,006 00 |
| 17 | a Depreciation and amortization. Att form FTB 3885L $ 84,862  b Less depreciation reported on Sch A and elsewhere on return $              c Balance | 17c | 84,862 00 |
| 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| 19 | Retirement plans, etc. | 19 | 00 |
| 20 | Employee benefit programs | 20 | 00 |
| 21 | Other deductions. Attach schedule          SEE STATEMENT 5 | 21 | 625,933 00 |
| 22 | **Total deductions.** Add line 13 through line 21 | 22 | 936,147 00 |
| 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 | 23 | -393,957 00 |

## Schedule T  Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0-

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 155 of 180

**Schedule K**    Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities | 1 | ● −432,669 | 38,712 | ◉ −393,957 |
| | 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | ◉ | | ◉ |
| | 3 a Gross income (loss) from other rental activities | 3a | ◉ | | ◉ |
| | b Less expenses. Attach schedule | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | ◉ | | ● |
| | 4 Guaranteed payments **a** Services | 4a | | | |
| | b Capital | 4b | | | |
| | c Total | 4c | ◉ | | ● |
| | 5 Interest income | 5 | ◉ | | ● |
| | 6 Dividends | 6 | ◉ | | ● |
| | 7 Royalties | 7 | ◉ | | ● |
| | 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | ◉ | | ● |
| | 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | ◉ | | ● |
| | 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | ◉ | | ● |
| | b Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | ◉ | | ● |
| | 11 a Other portfolio income (loss). Attach schedule | 11a | ◉ | | ◉ |
| | b Total other income. Attach schedule | 11b | ◉ | | ◉ |
| | c Total other loss. Attach schedule | 11c | ◉ | | ◉ |
| **Deductions** | 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | ◉ | | ◉ |
| | 13 a Cash contributions | 13a | ◉ | | ◉ |
| | b Noncash contributions | 13b | ◉ | | ◉ |
| | c Investment interest expense | 13c | ◉ | | ● |
| | d 1 Total expenditures to which IRC Section 59(e) election may apply | 13d1 | ◉ | | ◉ |
| | 2 Type of expenditures | 13d2 | | | |
| | e Deductions related to portfolio income | 13e | ◉ | | ◉ |
| | f Other deductions. Attach schedule | 13f | ◉ | | ◉ |
| **Credits** | 15 a Withholding on LLC allocated to all members | 15a | | | ◉ |
| | b Low-income housing credit | 15b | | | ◉ |
| | c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | ◉ |
| | d Credits related to other rental activities. Attach schedule | 15d | | | ◉ |
| | e Nonconsenting nonresident members' tax paid by LLC | 15e | | | ◉ |
| | f Other credits. Attach schedule | 15f | | | ● |
| **Alternative Minimum Tax (AMT) Items** | 17 a Depreciation adjustment on property placed in service after 1986 | 17a | | 7,482 | ◉ 7,482 |
| | b Adjusted gain or loss | 17b | | | ◉ |
| | c Depletion (other than oil and gas) | 17c | | | ◉ |
| | d Gross income from oil, gas, and geothermal properties | 17d | | | ◉ |
| | e Deductions allocable to oil, gas, and geothermal properties | 17e | | | ◉ |
| | f Other alternative minimum tax items. Attach schedule | 17f | | | ◉ |
| **Other Information** | 18 a Tax-exempt interest income | 18a | | | ◉ |
| | b Other tax-exempt income | 18b | | | ◉ |
| | c Nondeductible expenses   STMT 6 | 18c | | 10,300 | ◉ 10,300 |
| | 19 a Distributions of money (cash and marketable securities) | 19a | | | ◉ |
| | b Distribution of property other than money | 19b | | | ◉ |
| | 20 a Investment income | 20a | | | ◉ |
| | b Investment expenses | 20b | | | ◉ |
| | c Other information. See instructions   STMT 7 | 20c | | | ◉ |
| **Analysis** | 21 a Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13f. | 21a | ◉ −432,669 | 38,712 | ● −393,957 |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | | |
| Members | | ◉ | ●−393,957 | ◉ | ◉ | ◉ | |

**Schedule L** Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 103,512 | ⊙ | 26,673 |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( ) | | ( ) | |
| 3 Inventories | | 2,610,454 | • | 3,010,720 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | | | • | |
| 7 a Loans to members | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | • | |
| 9 a Buildings and other depreciable assets | 378,033 | | 411,547 | |
| b Less accumulated depreciation | 380,566 ⊙ | −2,533 | 390,922 • | 20,625 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | ⊙ | | • | |
| 12 a Intangible assets (amortizable only) | 31,856 | | 31,856 | |
| b Less accumulated amortization | 29,477 ) | 2,379 | 29,707 ) | 2,149 |
| 13 Other assets. Attach schedule | | | • | |
| 14 Total assets | | 2,713,812 | | 3,060,167 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 120,107 | • | 17,697 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | 2,253,110 | | |
| 17 Other current liabilities. Attach schedule | STATEMENT 9 | 90,609 | ⊙ | 755,724 |
| 18 All nonrecourse loans | | ⊙ | • | |
| 19 a Loans from members | | 583,525 | | |
| b Mortgages, notes, bonds payable in 1 year or more | | ⊙ | • | |
| 20 Other liabilities. Attach schedule | STATEMENT 10 | 156,300 | | 294,300 |
| 21 Members' capital accounts | | −489,839 ⊙ | • | 1,992,446 |
| 22 Total liabilities and capital | | 2,713,812 | | 3,060,167 |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | −404,257 | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | | |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize ● | | a Tax-exempt interest ⊙ $ | | |
| 3 Guaranteed payments (other than health insurance) ⊙ | | b Other $ | | |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13f. Itemize: | | c Total. Add line 6a and line 6b | | |
| a Depreciation ⊙ $ | | 7 Deductions included on Schedule K, line 1 through line 13f not charged against book income this year. Itemize: | | |
| b Travel and entertainment ⊙ $ | | a Depreciation ⊙ $ | | |
| c Annual LLC tax ⊙ $ 800 | | b Other ⊙ $ | | |
| d Other STMT 8 ⊙ $ 9,500 | | c Total. Add line 7a and line 7b | | |
| e Total. Add line 4a through line 4d ● | 10,300 | 8 Total. Add line 6c and line 7c | | |
| 5 Total of line 1 through line 4e | −393,957 | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 ⊙ | | −393,957 |

**Schedule M-2** Analysis of Members' Capital Accounts. Use California amounts.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year ⊙ | −489,839 | 5 Total of line 1 through line 4 | 2,020,858 |
| 2 Capital contributed during year | | 6 Distributions: a Cash ● | |
| a Cash ● | 2,914,954 | b Property ● | |
| b Property ● | | 7 Other decreases. Itemize ● | |
| 3 Net income (loss) per books ● | −404,257 | 8 Total of line 6 and line 7 | |
| 4 Other increases. Itemize ● | | 9 Balance at end of year. Subtract line 8 from line 5 ⊙ | 2,020,858 |

**Schedule O** Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule)

Type of entity: ☐ **(1)** C Corporation ☐ **(2)** S Corporation ☐ **(3)** Partnership ☐ **(4)** Limited Partnership ☐ **(5)** Sole Proprietor ☐ **(6)** Farmer

Entity identification number(s): FEIN    SSN or ITIN    CA Corp. No.    CA SOS File No.

Amount of liquidation gains recognized to capitalize the LLC

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 157 of 180

**Schedule IW**  Limited Liability Company (LLC) Income Worksheet

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1–17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**
**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | |
|---|---|---|---:|
| 1 | a | Total California income from Form 568, Schedule B, line 3. See instructions | 1a 527,670 |
| | b | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 | 1b 536,481 |
| 2 | a | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16 | 2a |
| | b | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a | 2b |
| 3 | a | LLC's distributive share of ordinary income from pass-through entities | 3a |
| | b | Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) | 3b |
| | c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) | 3c |
| 4 | | Add gross farm income from federal Schedule F (Form 1040). Use California amounts | 4 |
| 5 | | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 | 5 6,525 |
| 6 | | Enter the total gains (not losses) from Form 568, Schedule B, line 8 | 6 7,995 |
| 7 | | **Add line 1a through line 6** | 7 1,078,671 |
| 8 | | California rental real estate | |
| | a | Enter the total gross rents from federal Form 8825, line 18a | 8a |
| | b | Enter total gross rents from all Schedule K-1s (565), Table 3, line 2 | 8b |
| | c | Add line 8a and line 8b | 8c |
| 9 | | Other California rentals. | |
| | a | Enter the amount from Schedule K (568), line 3a | 9a |
| | b | Enter the amount from all Schedule K-1s (565), Table 3, line 3 | 9b |
| | c | Add lines 9a and 9b | 9c |
| 10 | | **California interest.** Enter the amount from Form 568, Schedule K, line 5 | 10 |
| 11 | | **California dividends.** Enter the amount from Form 568, Schedule K, line 6 | 11 |
| 12 | | **California royalties.** Enter the amount from Form 568, Schedule K, line 7 | 12 |
| 13 | | **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Sch. K, lines 8 and 9 | 13 |
| 14 | | **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a | 14 |
| 15 | | **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a | 15 |
| 16 | | **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b | 16 |
| 17 | | **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- | 17 1,078,671 |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 158 of 180

DONALD PATZ WINE GROUP LLC                                        **-*******

---

CA 568              AMOUNT PAID WITH FORMS 3537, 3522, 3536        STATEMENT    1

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNT PAID WITH FORM 3537 | 0. |
| AMOUNT PAID WITH FORM 3522 | 800. |
| AMOUNT PAID WITH FORM 3536 | 6,000. |
| TOTAL TO FORM 568, LINE 8 | 6,800. |

---

CA SCHEDULE A                    COGS OTHER COSTS                  STATEMENT    2

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT AND SHIPPIN | 68,214. |
| OTHER EXCISE TAXES | 8,216. |
| TOTAL TO SCHEDULE A, LINE 5 | 76,430. |

---

CA                              OTHER INCOME                      STATEMENT    3

| DESCRIPTION | AMOUNT |
|---|---|
| SALE DIMINIMUS BARRELS | 6,525. |
| TOTAL TO TRADE OR BUSINESS INCOME SCHEDULE, LINE 10 | 6,525. |

---

CA                   DEPRECIATION AND AMORTIZATION                STATEMENT    4

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 84,632. |
| AMORTIZATION - TRADE OR BUSINESS | | 230. |
| TOTAL TO LINES 17B AND 17C | | 84,862. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 16:28:50   Page 159 of
180

DONALD PATZ WINE GROUP LLC                                    **-*******

| CA | OTHER DEDUCTIONS | STATEMENT 5 |

| DESCRIPTION | AMOUNT |
| --- | ---: |
| ACCOUNTING | 38,389. |
| AUTOMOBILE | 0. |
| BANK SERVICE CHARGES | 30. |
| BOTTLE SERVICE | 14,778. |
| COMMISSIONS | 47,766. |
| COMPLIANCE | 20,468. |
| COMPUTER & INTERNET | 1,783. |
| CRUSH & PRODUCTION | 289,890. |
| DUES & SUBSCRIPTIONS | 20,138. |
| INSURANCE | 25,457. |
| LEGAL | 0. |
| LICENSES, PERMITS & BONDS | 0. |
| LICENSES, PERMITS & FEES | 6,554. |
| MARKETING | 1,855. |
| MEALS 100% | 11,357. |
| MERCHANT FEES | 12,155. |
| OFFICE SUPPLIES | 132. |
| OTHER OUTSIDE SERVICES | 10,657. |
| OUTSIDE MARKETING SERVICES | 6,084. |
| OUTSIDE SALES SERVICES | 11,242. |
| POINT OF SALE | 0. |
| POSTAGE | 960. |
| SALES SUPPLIES | 1,213. |
| TELEPHONE | 588. |
| TESTING SAMPLES | 13,147. |
| TRAVEL | 36,212. |
| TRUCKING TO WAREHOUSE | 4,935. |
| UTILITIES | 0. |
| RENT | 38,996. |
| PAYROLL TAX | 10,690. |
| PROPERTY TAX | 457. |
| TOTAL TRADE OR BUSINESS OTHER DEDUCTIONS, LINE 21 | 625,933. |

| CA SCHEDULE K | NONDEDUCTIBLE EXPENSES | STATEMENT 6 |

| DESCRIPTION | AMOUNT |
| --- | ---: |
| ENTERTAINMENT | |
| PENALTIES | |
| STATE AND LOCAL INCOME/FRANCHISE TAXES - CALIFORNIA | 10,300. |
| TOTAL TO SCHEDULE K, LINE 18C | 10,300. |

DONALD PATZ WINE GROUP LLC                                    **-*******

---

| CA SCHEDULE K | AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 1,064,151. |
| TRADE OR BUSINESS OTHER INCOME | 6,525. |
| ORDINARY GAINS/LOSSES | 7,995. |
| TOTAL | 1,078,671. |

---

| CA SCHEDULE M-1 | BOOK EXPENSES NOT ON RETURN | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ENTERTAINMENT | |
| PENALTIES | |
| STATE TAX EXPENSE | 9,500. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 9,500. |

---

| CA SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| BARREL LOAN | 87,361. | 154,518. |
| SALES TAX PAYABLE | 3,248. | 1,206. |
| THOMAS SCHALL AND SUSAN KANAYA DEBT | | 600,000. |
| TOTAL TO SCHEDULE L, LINE 17 | 90,609. | 755,724. |

---

| CA SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| LOAN UND JIN PARK | | 138,000. |
| SBA LOAN | 156,300. | 156,300. |
| TOTAL TO SCHEDULE L, OTHER LIABILITIES | 156,300. | 294,300. |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 12:23:56   Page 161 of 180

# Sales of Business Property
(Also, Involuntary Conversions and Recapture Amounts Under IRC Sections 179 and 280F(b)(2))

339241 11-21-23
CALIFORNIA SCHEDULE

**D-1**

Complete and attach this schedule to your tax return only if your California gains or losses are different from your federal gains or losses.

Name(s) as shown on tax return

SSN, ITIN, CA SOS file no., California Corp. no., or FEIN

**DONALD PATZ WINE GROUP LLC**

201713110488
**-*******

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty and Theft - Property Held More Than 1 Year. Use federal Form 4684, Casualties and Thefts, to report involuntary conversions from casualty and theft.

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2023 on federal Form 1099-B, Proceeds from Broker and Barter Exchange Transactions, or federal Form 1099-S, Proceeds from Real Estate Transactions (or a substitute statement), that you are including on line 2 or line 10, column (d), or line 23 .... | **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 27 due to the partial dispositions of MACRS assets. See instructions | **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. See instructions ...... | **1c**

**2**

| (a) Description of property | (b) Date acquired (mm/dd/yyyy) | (c) Date sold (mm/dd/yyyy) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (Loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**3** Gain, if any, from federal Form 4684, line 39 ................................................. | **3** |

**4** IRC Section 1231 gain from installment sales from form FTB 3805E, line 26 or line 37 ....... | **4** |

**5** IRC Section 1231 gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) .... | **5** |

**6** Gain, if any, from line 35, from other than casualty and theft ............................... | **6** |

**7** Combine line 2 through line 6. Enter gain or (loss) here and on the appropriate line as follows: | **7** |

**IRC Section 179 Assets:** For reporting the sale or disposition of assets for which an IRC Section 179 expense deduction was claimed in a prior year, see instr. **Partnerships or LLCs (classified as partnerships):** Enter the gain or (loss) on Schedule K (565 or 568), line 10. Skip lines 8, 9, 11, and 12 below. **S corporations:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain, continue to line 8. **All others:** If line 7 is zero or a loss, enter the amount on line 11 below and skip line 8 and line 9. If line 7 is a gain and you did not have any prior year IRC Section 1231 losses, or they were recaptured in an earlier year, enter the gain as follows: **Forms 540 and 540NR filers,** enter the gain on Schedule D (540 or 540NR), line 1, and skip lines 8, 9, and 12 below; **Forms 100 and 100W filers,** enter the gain on Forms 100 or 100W, Side 6, Schedule D, Part II, line 6, and skip lines 8, 9, and 12 below.

**8** Nonrecaptured net IRC Section 1231 losses from prior years. Enter as a positive number. See instructions ....... | **8** |

**9** Subtract line 8 from line 7. If zero or less, enter -0- | **9** |

**S corporations:** If line 9 is more than zero, enter this amount on Schedule D (100S), Section B, Part II, line 5 and enter the amount, if any, from line 8 on line 12 below. If line 9 is zero, enter the amount from line 7 on line 12 below. **All others:** If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the amount from line 9 as follows: **Forms 540 and 540NR filers,** enter as a capital gain on Schedule D (540 or 540NR), line 1; **Forms 100 and 100W filers,** enter the gain on Forms 100 or 100W, Side 6, Schedule D, Part II, line 6. If line 9 is zero, enter the amount from line 7 on line 12 below. See instructions.

**Part II Section A - Ordinary Gains and Losses**

**10** Ordinary gains and losses not included on line 11 through line 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

**11** Loss, if any, from line 7 ............................................................. | **11** ( ) |

**12** Gain, if any, from line 7, or amount from line 8, if applicable. See instructions ................. | **12** |

**13** Gain, if any, from line 34 .............................................................. | **13** | 7,995 |

**14** Net gain or (loss) from federal Form 4684, line 31 and line 38a (completed using California amounts) | **14** |

**15** Ordinary gain from installment sales from form FTB 3805E, line 25 or line 36. See instructions | **15** |

**16** Ordinary gain or (loss) from like-kind exchanges from federal Form 8824 (completed using California amounts) | **16** |

**17** Combine line 10 through line 16 ......................................................... | **17** | 7,995 |

**18** For all except individual tax returns, enter the amount from line 17 on the appropriate line of your tax return and skip line a and line b below. For individual tax returns, complete line a and line b below. See instructions.

**a** If the loss on line 11 includes a loss from federal Form 4684, Section B, Part II, column (b)(ii) of line 30 or line 35, enter that part of the loss here. See instructions ................................ | **18a** |

**b** Redetermine the gain or (loss) on line 17, excluding the loss, if any, on line 18a. Enter here and on line 20 ...... | **18b** |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 162 of 180

**Part II**    **Section B - Adjusting California Ordinary Gain or Loss** For individual tax returns (Forms 540 and 540NR) only.

| | | | |
|---|---|---|---|
| 19 | Enter ordinary federal gain or (loss) from federal Schedule 1 (Form 1040), line 4 ............... | 19 | |
| 20 | Enter ordinary California gain or (loss) from line 18b ............... | 20 | |
| 21 | Ordinary gain or loss adjustment: Compare line 19 and line 20. See instructions. | | |
| a | If line 19 is more than line 20, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. B | 21a | |
| b | If line 20 is more than line 19, enter the difference here and on Sch. CA (540), Part I or Sch. CA (540NR), Part II, Section B, line 4, col. C | 21b | |

**Part III**    **Gain from Disposition of Property Under IRC Sections 1245, 1250, 1252, 1254, and 1255**

Description of IRC Sections 1245, 1250, 1252, 1254, and 1255 property.

| | | Date acquired (mm/dd/yyyy) | Date sold (mm/dd/yyyy) |
|---|---|---|---|
| 22 A | SALE OF BARRELS | 09/01/2018 | 05/24/2023 |
| B | SALE OF BARRELS | 10/01/2019 | 05/24/2023 |
| C | SALE OF BARRELS | 09/01/2020 | 10/30/2023 |
| D | SALE OF BARRELS | 07/31/2021 | 10/18/2023 |

Relate the properties on lines 22A through 22D to these columns ▶

| | | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|---|
| 23 | Gross sales price | 23 | 4,410 | 585 | 2,100 | 900 |
| 24 | Cost or other basis plus expense of sale | 24 | 65,726 | 18,966 | 12,606 | 5,390 |
| 25 | Depreciation (or depletion) allowed or allowable | 25 | 65,726 | 18,966 | 12,606 | 5,390 |
| 26 | Adjusted basis. Subtract line 25 from line 24 | 26 | | | | |
| 27 | Total gain. Subtract line 26 from line 23 | 27 | 4,410 | 585 | 2,100 | 900 |
| 28 | **If IRC Section 1245 property:** | | | | | |
| a | Depreciation allowed or allowable from line 25 | 28a | 65,726 | 18,966 | 12,606 | 5,390 |
| b | Enter the **smaller** of line 27 or line 28a | 28b | 4,410 | 585 | 2,100 | 900 |
| 29 | **If IRC Section 1250 property:** If straight-line depreciation was used, enter -0- on line 29g, except for a corporation subject to IRC Sec. 291: | | | | | |
| a | Additional depreciation after 12/31/76 | 29a | | | | |
| b | Applicable percentage multiplied by the **smaller** of line 27 or line 29a | 29b | | | | |
| c | Subtract line 29a from line 27. If line 27 is not more than line 29a, skip line 29d and line 29e | 29c | | | | |
| d | Additional depreciation after 12/31/70 and before 1/1/77 | 29d | | | | |
| e | Enter the **smaller** of line 29c or line 29d | 29e | | | | |
| f | IRC Section 291 amount (for corporations only) | 29f | | | | |
| g | Add line 29b, line 29e, and line 29f | 29g | | | | |
| 30 | **If IRC Section 1252 property:** Skip section if you did not dispose of farm land or if form is being completed for a partnership. | | | | | |
| a | Soil, water, and land clearing expenses | 30a | | | | |
| b | Applicable percentage multiplied by line 30a | 30b | | | | |
| c | Enter the **smaller** of line 27 or line 30b | 30c | | | | |
| 31 | **If IRC Section 1254 property:** | | | | | |
| a | Intangible drilling and development costs deducted after 12/31/76 | 31a | | | | |
| b | Enter the **smaller** of line 27 or line 31a | 31b | | | | |
| 32 | **If IRC Section 1255 property:** | | | | | |
| a | Applicable percentage of payments excluded from income under IRC Section 126 | 32a | | | | |
| b | Enter the **smaller** of line 27 or line 32a | 32b | | | | |

**Summary of Part III Gains.** Complete property column A through column D for line 23 through line 32b before going to line 33.

| | | | |
|---|---|---|---|
| 33 | Total gains for all properties. Add column A through column D of line 27 | 33 | 7,995 |
| 34 | Add column A through column D of lines 28b, 29g, 30c, 31b, and 32b. Enter here and on line 13 | 34 | 7,995 |
| 35 | Subtract line 34 from line 33. Enter the portion from other than casualty and theft here and on line 6. Enter the portion from casualty and theft on federal Form 4684, line 33 | 35 | |

**Part IV**    **Recapture Amounts Under IRC Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**

| | | | (a) Expense deductions | (b) Recovery deductions |
|---|---|---|---|---|
| 36 | Expense deductions or recovery deductions. See instructions | 36 | | |
| 37 | Depreciation or recovery deductions. See instructions | 37 | | |
| 38 | Recapture amount. Subtract line 37 from line 36. See instructions | 38 | | |

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 163 of 180

TAXABLE YEAR
**2023**

# Depreciation and Amortization

Name as shown on return

California Secretary of State (SOS) file no.
**201713110488**

FEIN
**\*\*-\*\*\*\*\*\*\***

**DONALD PATZ WINE GROUP LLC**

Tangible and intangible assets placed in service during the 2023 taxable year:

| (a) Description of property | (b) Date placed in service (mm/dd/yyyy) | (c) Cost or other basis | (d) Method of figuring depreciation | (e) Life or rate | (f) Depreciation for this year | (g) Code section | (h) Period or percentage | (i) Amortization for this year |
|---|---|---|---|---|---|---|---|---|
| 24 2022 BARRELS -TONNELLLERIE MEYIEUX 2 | 10/31/2023 | 3,518 | 200DB | 3.00 | 293 | | | |
| 25 2022 BARRELS - DAMAJOU 225L- 2 | 10/31/2023 | 2,841 | 200DB | 3.00 | 237 | | | |
| 26 2023 BARRELS -(62-2022; 102-2023) | 10/15/2023 | 129,976 | 200DB | 3.00 | 10,831 | | | |

1 Enter line 1, column (f) and column (i) totals ............................................................... 1 | **11,361**

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

2 California depreciation for assets placed in service beginning before the 2023 taxable year ............... 2 | **73,271**

3 Total California depreciation. Add line 1(f) totals and line 2 ............................................ 3 | **84,632**

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

4 California amortization for intangibles placed in service beginning before the 2023 taxable year ......... 4 | **230**

5 Total California amortization. Add line 1(i) totals and line 4 .......................................... 5 | **230**

6 Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities ............. 6 | **84,862**

7 IRC Section 179 expense deduction from line 12 of the worksheet in the instructions ...... 7 |

8 Carryover of disallowed deduction to 2024 from line 13 of the worksheet in the instructions ...... 8 |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 164 of 180

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** OTHER | | OMB No. 1545-0172<br>**2023** |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Attach to your tax return.<br>Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DONALD PATZ WINE GROUP LLC | OTHER DEPRECIATION | **_*_*******

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| **1** Maximum amount (see instructions) | **1** | |
| **2** Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** Threshold cost of section 179 property before reduction in limitation | **3** | |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| **7** Listed property. Enter the amount from line 29 | **7** | | |
| **8** Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | | |
| **10** Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | | |
| **12** Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | | |
| **13** Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| **14** Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| **15** Property subject to section 168(f)(1) election | **15** | |
| **16** Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| **17** MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 73,271. |
| **18** If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| **19a** | 3-year property | | 136,335. | 3 YRS. | MQ | 200DB | 11,361. |
| **b** | 5-year property | | | | | | |
| **c** | 7-year property | | | | | | |
| **d** | 10-year property | | | | | | |
| **e** | 15-year property | | | | | | |
| **f** | 20-year property | | | | | | |
| **g** | 25-year property | | | 25 yrs. | | S/L | |
| **h** | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| **i** | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **20a** | Class life | | | | | S/L | |
| **b** | 12-year | | | 12 yrs. | | S/L | |
| **c** | 30-year | / | | 30 yrs. | MM | S/L | |
| **d** | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | |
|---|---|---|
| **21** Listed property. Enter amount from line 28 | **21** | |
| **22** **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21.<br>Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 84,632. |
| **23** For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

316251  12-20-23   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2023)

DONALD PATZ WINE GROUP LLC                    **-*******

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........................ **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............. **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ........................................... **29** | | | | | | | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI — Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year ............................................. **43** | | | | | 230. |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ........... **44** | | | | | 230. |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 166 of 180

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)** OTHER<br>Attach to your tax return.<br>Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172<br>**2023** |
|---|---|---|

Department of the Treasury<br>Internal Revenue Service

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| DONALD PATZ WINE GROUP LLC | OTHER DEPRECIATION | \*\*-\*\*\*\*\*\*\* |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 25,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III** MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

316251 12-20-23 LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2023)

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | Yes | No | 24b If "Yes," is the evidence written? | Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 168 of 180

**STATE ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | STAINLESS STEEL KEGS | 090118 | 150DB | 7.00 | 1,172. | 911. | 1,172. | 104. | 104. | 0. |
| 3 | 8 SS KEGS AND ACCESSORIES | 090118 | 150DB | 7.00 | 1,617. | 1,256. | 1,617. | 144. | 144. | 0. |
| 7 | BARREL RACKS | 080118 | 150DB | 7.00 | 11,923. | 9,263. | 11,923. | 1,064. | 1,064. | 0. |
| 8 | 44 MACRO BINS | 080118 | 150DB | 7.00 | 4,400. | 3,419. | 4,400. | 392. | 392. | 0. |
| 13 | BARREL RACKS | 100119 | 150DB | 7.00 | 20,106. | 10,615. | 20,106. | 2,019. | 2,449. | 0. |
| 14 | 2020 BARRELS -45 | 090120 | 150DB | 3.00 | 47,273. | 41,364. | 47,273. | 3,502. | 5,909. | 0. |
| 15 | LAPTOP APPLE | 030821 | 150DB | 5.00 | 2,115. | 857. | 2,115. | 406. | 377. | 0. |
| 16 | 2021 BARRELS-4 | 033121 | 150DB | 3.00 | 5,259. | 3,287. | 5,259. | 779. | 1,315. | 0. |
| 17 | 2021 BARRELS-20 | 063021 | 150DB | 3.00 | 21,973. | 13,734. | 21,973. | 3,255. | 5,493. | 0. |
| 18 | 2021 BARRELS-6 | 073121 | 150DB | 3.00 | 7,498. | 4,687. | 7,498. | 1,111. | 1,874. | 0. |
| 19 | 2021 BARRELS-28 | 093021 | 150DB | 3.00 | 22,126. | 13,829. | 22,126. | 3,278. | 5,531. | 0. |
| 20 | 2021 BARRELS-6 | 103121 | 150DB | 3.00 | 643. | 402. | 643. | 95. | 161. | 0. |
| 21 | 2022 BARRELS - 84 | 120122 | 150DB | 3.00 | 91,349. | 5,709. | 91,349. | 55,825. | 42,820. | 0. |
| 22 | 2022 BARRELS- LA SIENNE 2 | 120122 | 150DB | 3.00 | 2,123. | 133. | 2,123. | 1,297. | 995. | 0. |
| 24 | 2022 BARRELS -TONNELLLERIE MEYIEUX 2 | 103123 | 150DB | 3.00 | 3,518. | 0. | 3,518. | 293. | 220. | 0. |
| 25 | 2022 BARRELS - DAMAJOU 225L- 2 | 103123 | 150DB | 3.00 | 2,841. | 0. | 2,841. | 237. | 178. | 0. |
| 26 | 2023 BARRELS -(62-2022; 102-2023) | 101523 | 150DB | 3.00 | 129,976. | 0. | 129,976. | 10,831. | 8,124. | 0. |
| | TOTALS | | | | 375,912. | 109,466. | 375,912. | 84,632. | 77,150. | 0. |
| | MACRS AMT ADJUSTMENT | | | | | | | | 7,482. | |

328108
04-01-23

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 169 of 180

NAME

DONALD PATZ WINE GROUP LLC

EMPLOYER ID

**-*******

| DESCRIPTION | FEDERAL | CALIFORNIA | DIFFERENCE |
|---|---|---|---|
| **1 A** GROSS RECEIPT OR SALES | 1,064,151. | 1,064,151. | |
| **1 B** LESS RETURNS AND ALLOWANCES | | | |
| **1 C** BALANCE (LINE 1A - 1B) | 1,064,151. | 1,064,151. | |
| **2** COST OF GOODS SOLD AND/OR OPERATIONS | 536,481. | 536,481. | |
| **3** GROSS PROFIT (LINE 1C - 2) | 527,670. | 527,670. | |
| **4** ORDINARY INCOME (LOSS) FROM OTHER PARTNERSHIPS AND FIDUCIARIES | | | |
| **5** NET FARM PROFIT (LOSS) | | | |
| **6** NET GAIN (LOSS) FROM FORM 4797 OR FORM D-1 | 7,995. | 7,995. | |
| **7** OTHER INCOME (LOSS) | 6,525. | 6,525. | |
| **8** **TOTAL INCOME (LOSS)** (COMBINE LINES 3 THROUGH 7) | 542,190. | 542,190. | |
| **9** SALARIES AND WAGES | 128,346. | 128,346. | |
| **10** GUARANTEED PAYMENTS | | | |
| **11** REPAIRS | | | |
| **12** BAD DEBTS | | | |
| **13** RENT | 38,996. | 38,996. | |
| **14** TAXES | 21,447. | 11,147. | 10,300. |
| **15** DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE | 97,006. | 97,006. | |
| **16** DEPRECIATION | 113,044. | 84,862. | 28,182. |
| **17** DEPLETION | | | |
| **18** RETIREMENT PLANS, ETC | | | |
| **19** EMPLOYEE BENEFIT PROGRAMS | | | |
| **20** OTHER DEDUCTIONS | 576,020. | 575,790. | 230. |
| **21** **TOTAL DEDUCTIONS** (ADD LINE 9 THROUGH 20) | 974,859. | 936,147. | 38,712. |
| **22** **ORDINARY INCOME (LOSS)** (SUBTRACT LINE 21 FROM 8) | <432,669.> | <393,957.> | <38,712.> |

1

**TAXABLE YEAR**
**2023**

# Member's Share of Income, Deductions, Credits, etc.

## K-1 (568)

```
TYB  01-01-2023  TYE  12-31-2023
***-**-****
DONALD     R  PATZ

2476 W PARK AVE
NAPA              CA  94558


**-*******      201713110488
DONALD PATZ WINE GROUP LLC

2476 W PARK AVE
NAPA              CA  94558
```

**A** What type of entity is this member? ● See instructions.

| | | | | |
|---|---|---|---|---|
| **(1)** [X] Individual | **(4)** ☐ C Corporation | **(7)** ☐ LLP | **(10)** ☐ Exempt Organization | |
| **(2)** ☐ S Corporation | **(5)** ☐ General Partnership | **(8)** ☐ LLC | **(11a)** ☐ Disregarded Entity (DE) | |
| | | | **(11b)** DE owner's name _____ | |
| **(3)** ☐ Estate/Trust | **(6)** ☐ Limited Partnership | **(9)** ☐ IRA/Keogh/SEP | **(11c)** DE owner's TIN | |

**B** Is this member a foreign member? ............................................................................ ● ☐ Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 50.0000 % ● | 50.0000 % |
| Loss | 50.0000 % ● | 50.0000 % |
| Capital | 50.0000 % ● | 50.0000 % |

Check if decreases is due to: ☐ Sale or ☐ Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ ,00 ● | $ 378,451 ,00 |
| Qualified nonrecourse financing | $ ,00 ● | $ ,00 |
| Recourse | $ 1,601,826 ,00 ● | $ 155,409 ,00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ........................ ☐

Check if any of the above liability is subject to guarantees or other payment obligations by the member .............. ☐

**E** Reportable transaction or tax shelter registration number(s) _____

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............... ◉ ☐

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 171 of 180

329422 01-19-24

| Member's name | Member's identifying number |
|---|---|
| DONALD R PATZ | ***-**-**** |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .................................. ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568) **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? .................................................................................. ● ☒ Yes ▶ ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............ ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ......... (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● -244,920 | ● 1,457,477 | ● -202,129 | ( | )● | ● 1,010,428 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities | -216,335 | 19,356 | ● -196,979 | ▶ -196,979 |
| **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** Guaranteed payments for services | | | | |
| **4 b** Guaranteed payments for capital | | | | |
| **4 c** Total guaranteed payments | | | ● | ▶ |
| **5** Interest income | | | ● | ▶ |
| **6** Dividends | | | ● | ▶ |
| **7** Royalties | | | ● | ▶ |
| **8** Net short-term capital gain (loss) | | | ● | ▶ |
| **9** Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** Total other income | | | ● | ▶ |
| **c** Total other loss | | | ● | ▶ |

Income (Loss)

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 172 of 180

| Member's name | Member's identifying number |
|---|---|
| DONALD R PATZ | ***-**-**** |

| | **(a)**<br>Distributive share items | **(b)**<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | **(c)**<br>California<br>adjustments | **(d)**<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | **(e)**<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop.<br>(IRC Section 179) ................... | | | ◉ | ◉ |
| | **13 a** Cash contributions ................ | | | ◉ | |
| | **b** Noncash contributions .............. | | | ◉ | |
| | **c** Investment interest expense .......... | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC<br>Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio<br>income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule .... | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on<br>Form 592-B if calendar year LLC) ........ | | | ● | ▶ |
| | **b** Low-income housing credit .......... | | | ◉ | |
| | **c** Credits other than line 15b related to<br>rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental<br>activities. Attach schedule ............. | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members'<br>tax paid by LLC ..................... | | | ◉ | ◉ |
| | **f** Other credits - Attach required<br>schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property<br>placed in service after 1986 ......... | 3,741 | ◉ | 3,741 ◉ | 3,741 |
| | **b** Adjusted gain or loss ............... | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) ....... | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and<br>geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and<br>geothermal properties ............. | | | ◉ | ◉ |
| | **f** Other alternative minimum tax<br>items. Attach schedule ............. | | | ◉ | ◉ |
| **Tax-exempt income and Nondeductible Expenses** | **18 a** Tax-exempt interest income ........ | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses ........... | 5,150 | ◉ | 5,150 ◉ | 5,150 |
| **Distributions** | **19 a** Distributions of money (cash and<br>marketable securities) .................. | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income .............. | | | ◉ | ◉ |
| | **b** Investment expenses .............. | | | ◉ | ◉ |
| | **c** Other information. See instructions ...... | | | ◉ | |

| **21** ☐ More than one activity for at-risk purposes. See instructions. |
|---|
| **22** ☐ More than one activity for passive activity purposes. See instructions. |

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 173 of
180

1

329424 12-21-23

**Member's name**
DONALD R PATZ

**Member's identifying number**
\*\*\*-\*\*-\*\*\*\*

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ............... $ | | Other ............... $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions. $ 

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses ........................ $ 

Rents/Royalties ...................... $ 

Sec. 1231 Gains/Losses ........................ $ 

Other ......................................... $ 

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning .......................... $ | | $ |
| Property: Ending ................. $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ........................................ $ | | $ |
| Sales ............................................ $ | | $ |

**Side 4** Schedule K-1 (568) 2023    022    7904234

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 174 of 180

```
DONALD PATZ WINE GROUP LLC                              **-*******
```

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| STATE INCOME/FRANCHISE TAXES | 5,150. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 5,150. |

CA SCHEDULE K-1    AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 532,077. |
| TRADE OR BUSINESS OTHER INCOME | 3,263. |
| ORDINARY GAINS/LOSSES | 3,998. |
| TOTAL | 539,338. |

329421 01-19-24
CALIFORNIA SCHEDULE

| TAXABLE YEAR | **Member's Share of Income,** |
|---|---|
| **2023** | **Deductions, Credits, etc.** |

**K-1 (568)**

```
TYB  01-01-2023   TYE   12-31-2023
***-**-****
JUNGMIN        LEE


2476 W PARK AVE
NAPA              CA  94558


**-*******     201713110488
DONALD PATZ WINE GROUP LLC

2476 W PARK AVE
NAPA              CA  94558
```

**A** What type of entity is this member? ● See instructions.

**(1)** [X] Individual    **(4)** [ ] C Corporation    **(7)** [ ] LLP    **(10)** [ ] Exempt Organization
**(2)** [ ] S Corporation    **(5)** [ ] General Partnership    **(8)** [ ] LLC    **(11a)** [ ] Disregarded Entity (DE)
    **(11b)** DE owner's name
**(3)** [ ] Estate/Trust    **(6)** [ ] Limited Partnership    **(9)** [ ] IRA/Keogh/SEP    **(11c)** DE owner's TIN

**B** Is this member a foreign member?    ● [ ] Yes   [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 50.0000 % ● | 50.0000 % |
| Loss | 50.0000 % ● | 50.0000 % |
| Capital | 50.0000 % ● | 50.0000 % |

Check if decreases is due to:    [ ] Sale   or   [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $   .00 | ● $ 378,451 .00 |
| Qualified nonrecourse financing | $   .00 | ● $   .00 |
| Recourse | $ 1,601,825 .00 | ● $ 155,409 .00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs .......... [ ]
Check if any of the above liability is subject to guarantees or other payment obligations by the member .......... [ ]

**E** Reportable transaction or tax shelter registration number(s)

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ..........  ● [ ]

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 176 of 180

329422 01-19-24

| Member's name | Member's identifying number |
|---|---|
| JUNG MIN LEE | \*\*\*-\*\*-\*\*\*\* |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ............................... ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)  **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ..................................................................... ● ☒ Yes ▶ ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −244,919 | ● 1,457,477 | ● −202,128 | | ● ( ) | ● 1,010,430 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | −216,334 | 19,356 | ● −196,978 | ▶ −196,978 |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments | | | ● | ▶ |
| **5** | Interest income | | | ● | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |

*Income (Loss)* (vertical label)

Case: 25-10038   Doc# 1   Filed: 01/27/25   Entered: 01/27/25 10:23:56   Page 177 of 180

**Member's name**
JUNG MIN LEE

**Member's identifying number**
\*\*\*-\*\*-\*\*\*\*

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | 3,741 | ◉ 3,741 | ◉ 3,741 | |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | |
| | **f** Other alternative minimum items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | 5,150 | ◉ 5,150 | ◉ 5,150 | |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

Case: 25-10038    Doc# 1    Filed: 01/27/25    Entered: 01/27/25 10:23:56    Page 178 of 180

329424 12-21-23

**Member's name**
JUNG MIN LEE

**Member's identifying number**
***-**-****

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest ... $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties ................. $ | | Other ................. $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $ 

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses ...................... $ | | Rents/Royalties ...................... $ | |
| Sec. 1231 Gains/Losses ...................... $ | | Other ............................................. $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning ...................... $ | | $ |
| Property: Ending ...................... $ | | $ |
| Property: Annual rent expense ............... $ | | $ |
| Payroll ...................................... $ | | $ |
| Sales ...................................... $ | | $ |

---

**Side 4** Schedule K-1 (568) 2023      022      7904234

DONALD PATZ WINE GROUP LLC                    **-*******

---

CA SCHEDULE K-1          NONDEDUCTIBLE EXPENSES

---

| DESCRIPTION | AMOUNT |
|---|---|
| STATE INCOME/FRANCHISE TAXES | 5,150. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 5,150. |

---

CA SCHEDULE K-1     AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION

---

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 532,074. |
| TRADE OR BUSINESS OTHER INCOME | 3,262. |
| ORDINARY GAINS/LOSSES | 3,997. |
| TOTAL | 539,333. |